**EXHIBIT "A"**

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| 21 | SWEET TOMATOES #21 | 265051 | 9/3/2016 | 462738 | $ 687.06 | $ 687.06 | P.O. 462738/PO43614 |
| 21 | SWEET TOMATOES #21 | 265874 | 9/6/2016 | 463538 | $ 180.24 | $ 180.24 | P.O. 463538/PO44087 |
| 21 | SWEET TOMATOES #21 | 265963 | 9/7/2016 | 464151 | $ 131.29 | $ 131.29 | P.O. 464151/PO44301 |
| 21 | SWEET TOMATOES #21 | 266538 | 9/8/2016 | 464628 | $ 212.51 | $ 212.51 | P.O. 464628/PO44530 |
| 21 | SWEET TOMATOES #21 | 266979 | 9/9/2016 | 464942 | $ 231.06 | $ 231.06 | P.O. 464942/PO44684 |
| 21 | SWEET TOMATOES #21 | 267401 | 9/10/2016 | 465623 | $ 634.99 | $ 634.99 | P.O. 465623/PO44945 |
| 21 | SWEET TOMATOES #21 | 268273 | 9/13/2016 | 466845 | $ 234.20 | $ 234.20 | P.O. 466845/PO45459 |
| 21 | SWEET TOMATOES #21 | 268522 | 9/14/2016 | 467203 | $ 152.65 | $ 152.65 | P.O. 467203/PO45598 |
| 21 | SWEET TOMATOES #21 | 269050 | 9/15/2016 | 468068 | $ 389.06 | $ 389.06 | P.O. 468068/PO45962 |
| 21 | SWEET TOMATOES #21 | 269270 | 9/16/2016 | 468418 | $ 200.39 | $ 200.39 | P.O. 468418/PO46060 |
| 21 | SWEET TOMATOES #21 | 269580 | 9/17/2016 | 469250 | $ 639.01 | $ 639.01 | P.O. 469250/PO46346 |
| 21 | SWEET TOMATOES #21 | 270880 | 9/21/2016 | 470492 | $ 404.82 | $ 404.82 | P.O. 470492/PO46906 |
| 21 | SWEET TOMATOES #21 | 271453 | 9/22/2016 | 471378 | $ 188.90 | $ 188.90 | P.O. 471378/PO47231 |
| 21 | SWEET TOMATOES #21 | 271627 | 9/23/2016 | 471778 | $ 221.05 | $ 221.05 | P.O. 471778/PO47366 |
| 21 | SWEET TOMATOES #21 | 271881 | 9/24/2016 | 472380 | $ 561.53 | $ 561.53 | P.O. 472380/PO47567 |
| 21 | SWEET TOMATOES #21 | 272911 | 9/27/2016 | 473653 | $ 167.52 | $ 167.52 | P.O. 473653/PO48027 |
| 21 | SWEET TOMATOES #21 | 273247 | 9/28/2016 | 474107 | $ 207.58 | $ 207.58 | P.O. 474107/PO48206 |
| 21 | SWEET TOMATOES #21 | 273768 | 9/29/2016 | 474622 | $ 181.64 | $ 181.64 | P.O. 474622/PO48485 |
| 21 | SWEET TOMATOES #21 | 273995 | 9/30/2016 | 475159 | $ 287.39 | $ 287.39 | P.O. 475159/PO48699 |
| 21 | SWEET TOMATOES #21 | 274281 | 10/1/2016 | 475803 | $ 555.94 | $ 555.94 | P.O. 475803/PO48904 |
| 21 | SWEET TOMATOES #21 | 274947 | 10/3/2016 | 476559 | $ 128.15 | $ 128.15 | P.O. 476559/PO49253 |
| 21 | SWEET TOMATOES #21 | | | | | $ 6,596.98 | |
| 27 | SWEET TOMATOES #27 | 265052 | 9/3/2016 | 463028 | $ 658.98 | $ 658.98 | P.O. 463028/PO43701 |
| 27 | SWEET TOMATOES #27 | 265875 | 9/6/2016 | 463623 | $ 363.62 | $ 363.62 | P.O. 463623/PO44131 |
| 27 | SWEET TOMATOES #27 | 266980 | 9/9/2016 | 465072 | $ 126.81 | $ 126.81 | P.O. 465072/PO44717 |
| 27 | SWEET TOMATOES #27 | 267402 | 9/10/2016 | 465435 | $ 304.63 | | P.O. 465435/PO44926 |
| 27 | SWEET TOMATOES #27 | 267402 | 9/10/2016 | 465435 | $ (10.95) | $ 293.68 | CM:05006408 |
| 27 | SWEET TOMATOES #27 | 267403 | 9/10/2016 | 465436 | $ 53.02 | $ 53.02 | P.O. 465436/PO44930 |
| 27 | SWEET TOMATOES #27 | 267858 | 9/12/2016 | 466361 | $ 270.92 | $ 270.92 | P.O. 466361/PO45293 |
| 27 | SWEET TOMATOES #27 | 268274 | 9/13/2016 | 466876 | $ 182.38 | $ 182.38 | P.O. 466876/PO45470 |
| 27 | SWEET TOMATOES #27 | 268523 | 9/14/2016 | 467348 | $ 143.51 | $ 143.51 | P.O. 467348/PO45654 |
| 27 | SWEET TOMATOES #27 | 269051 | 9/15/2016 | 467970 | $ 112.66 | $ 112.66 | P.O. 467970/PO45916 |
| 27 | SWEET TOMATOES #27 | 269271 | 9/16/2016 | 468614 | $ 202.83 | $ 202.83 | P.O. 468614/PO46142 |
| 27 | SWEET TOMATOES #27 | 269581 | 9/17/2016 | 469142 | $ 531.94 | $ 531.94 | P.O. 469142/PO46311 |
| 27 | SWEET TOMATOES #27 | 270198 | 9/19/2016 | 469563 | $ 142.16 | $ 142.16 | P.O. 469563/PO46545 |
| 27 | SWEET TOMATOES #27 | 270690 | 9/20/2016 | 470259 | $ 173.39 | $ 173.39 | P.O. 470259/PO46799 |
| 27 | SWEET TOMATOES #27 | 270881 | 9/21/2016 | 470742 | $ 287.12 | $ 287.12 | P.O. 470742/PO46975 |
| 27 | SWEET TOMATOES #27 | 271454 | 9/22/2016 | 471249 | $ 70.13 | $ 70.13 | P.O. 471249/PO47194 |
| 27 | SWEET TOMATOES #27 | 271628 | 9/23/2016 | 471987 | $ 352.53 | $ 352.53 | P.O. 471987/PO47418 |
| 27 | SWEET TOMATOES #27 | 271882 | 9/24/2016 | 472502 | $ 457.80 | | P.O. 472502/PO47595 |
| 27 | SWEET TOMATOES #27 | 271882 | 9/24/2016 | 472502 | $ (30.56) | $ 427.24 | CM:05006779 |
| 27 | SWEET TOMATOES #27 | 272559 | 9/26/2016 | 472981 | $ 246.13 | $ 246.13 | P.O. 472981/PO47829 |
| 27 | SWEET TOMATOES #27 | 272912 | 9/27/2016 | 473852 | $ 145.93 | $ 145.93 | P.O. 473852/PO48105 |
| 27 | SWEET TOMATOES #27 | 273248 | 9/28/2016 | 474296 | $ 140.93 | $ 140.93 | P.O. 474296/PO48315 |
| 27 | SWEET TOMATOES #27 | 273769 | 9/29/2016 | 474630 | $ 196.40 | $ 196.40 | P.O. 474630/PO48489 |
| 27 | SWEET TOMATOES #27 | 273996 | 9/30/2016 | 475289 | $ 181.64 | $ 181.64 | P.O. 475289/PO48760 |
| 27 | SWEET TOMATOES #27 | 274282 | 10/1/2016 | 475988 | $ 445.52 | $ 445.52 | P.O. 475988/PO48931 |
| 27 | SWEET TOMATOES #27 | 274948 | 10/3/2016 | 476479 | $ 109.00 | $ 109.00 | P.O. 476479/PO49232 |
| 27 | SWEET TOMATOES #27 | | | | | $ 5,858.47 | |
| 30 | SWEET TOMATOES #30 | 263847 | 8/31/2016 | 461127 | $ 227.32 | | P.O. 461127/PO42904 |
| 30 | SWEET TOMATOES #30 | 263847 | 8/31/2016 | 461127 | $ (14.60) | | CM:05006292 |
| 30 | SWEET TOMATOES #30 | 263847 | 8/31/2016 | 461127 | $ (227.32) | $ (14.60) | 967548 |
| 30 | SWEET TOMATOES #30 | 265053 | 9/3/2016 | 462788 | $ 1,211.33 | $ 1,211.33 | P.O. 462788/PO43620 |
| 30 | SWEET TOMATOES #30 | 265876 | 9/6/2016 | 463718 | $ 248.69 | $ 248.69 | P.O. 463718/PO44126 |
| 30 | SWEET TOMATOES #30 | 265964 | 9/7/2016 | 464043 | $ 416.34 | $ 416.34 | P.O. 464043/PO44231 |
| 30 | SWEET TOMATOES #30 | 266539 | 9/8/2016 | 464419 | $ 199.39 | | P.O. 464419/PO44481 |
| 30 | SWEET TOMATOES #30 | 266539 | 9/8/2016 | 464419 | $ (16.43) | $ 182.96 | CM:05006159 |
| 30 | SWEET TOMATOES #30 | 266981 | 9/9/2016 | 464919 | $ 219.54 | $ 219.54 | P.O. 464919/PO44663 |
| 30 | SWEET TOMATOES #30 | 267404 | 9/10/2016 | 465626 | $ 551.97 | $ 551.97 | P.O. 465626/PO44969 |
| 30 | SWEET TOMATOES #30 | 267859 | 9/12/2016 | 466510 | $ 211.45 | | P.O. 466510/PO45357 |
| 30 | SWEET TOMATOES #30 | 267859 | 9/12/2016 | 466510 | $ (16.05) | $ 195.40 | CM:05006293 |
| 30 | SWEET TOMATOES #30 | 268275 | 9/13/2016 | 466959 | $ 277.65 | $ 277.65 | P.O. 466959/PO45476 |
| 30 | SWEET TOMATOES #30 | 268524 | 9/14/2016 | 467375 | $ 180.28 | $ 180.28 | P.O. 467375/PO45668 |
| 30 | SWEET TOMATOES #30 | 269052 | 9/15/2016 | 467893 | $ 131.20 | $ 131.20 | P.O. 467893/PO45884 |
| 30 | SWEET TOMATOES #30 | 269272 | 9/16/2016 | 468512 | $ 277.87 | $ 277.87 | P.O. 468512/PO46095 |
| 30 | SWEET TOMATOES #30 | 269582 | 9/17/2016 | 469211 | $ 642.34 | $ 642.34 | P.O. 469211/PO46342 |
| 30 | SWEET TOMATOES #30 | 270199 | 9/19/2016 | 469544 | $ 142.20 | $ 142.20 | P.O. 469544/PO46536 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| 30 | SWEET TOMATOES #30 | 270691 | 9/20/2016 | 470166 | $ 242.57 | $ 242.57 | P.O. 470166/PO46770 |
| 30 | SWEET TOMATOES #30 | 270882 | 9/21/2016 | 470740 | $ 247.56 | $ 247.56 | P.O. 470740/PO46961 |
| 30 | SWEET TOMATOES #30 | 271455 | 9/22/2016 | 471272 | $ 199.01 | $ 199.01 | P.O. 471272/PO47196 |
| 30 | SWEET TOMATOES #30 | 271629 | 9/23/2016 | 471691 | $ 229.62 | $ 229.62 | P.O. 471691/PO47349 |
| 30 | SWEET TOMATOES #30 | 271883 | 9/24/2016 | 472379 | $ 494.72 | $ 494.72 | P.O. 472379/PO47566 |
| 30 | SWEET TOMATOES #30 | 272560 | 9/26/2016 | 473131 | $ 421.27 | $ 421.27 | P.O. 473131/PO47868 |
| 30 | SWEET TOMATOES #30 | 272913 | 9/27/2016 | 473652 | $ 208.29 | $ 208.29 | P.O. 473652/PO48018 |
| 30 | SWEET TOMATOES #30 | 273249 | 9/28/2016 | 474244 | $ 296.20 |  | P.O. 474244/PO48272 |
| 30 | SWEET TOMATOES #30 | 273249 | 9/28/2016 | 474244 | $ (61.28) | $ 234.92 | CM:05007041 |
| 30 | SWEET TOMATOES #30 | 273770 | 9/29/2016 | 474650 | $ 224.75 |  | P.O. 474650/PO48488 |
| 30 | SWEET TOMATOES #30 | 273770 | 9/29/2016 | 474650 | $ (30.64) | $ 194.11 | CM:05007040 |
| 30 | SWEET TOMATOES #30 | 273997 | 9/30/2016 | 475224 | $ 325.07 | $ 325.07 | P.O. 475224/PO48725 |
| 30 | SWEET TOMATOES #30 | 274283 | 10/1/2016 | 475948 | $ 780.99 | $ 780.99 | P.O. 475948/PO48934 |
| 30 | SWEET TOMATOES #30 | 274949 | 10/3/2016 | 476529 | $ 137.16 | $ 137.16 | P.O. 476529/PO49249 |
| 30 | SWEET TOMATOES #30 | 274950 | 10/3/2016 | 476654 | $ 34.48 | $ 34.48 | P.O. 476654/PO49291 |
| 30 | SWEET TOMATOES #30 |  |  |  |  | $ 8,412.94 |  |
|  | SWEET TOMATOES #35 | 266333 | 9/3/2016 | 6017 | $ 405.68 | $ 405.68 | P.O. 6017/PO43710 |
|  | SWEET TOMATOES #35 | 266744 | 9/7/2016 | 7150 | $ 239.29 | $ 239.29 | P.O. 7150/PO44296 |
|  | SWEET TOMATOES #35 | 267794 | 9/9/2016 | 8037 | $ 119.60 | $ 119.60 | P.O. 8037/PO44741 |
|  | SWEET TOMATOES #35 | 268388 | 9/10/2016 | 8492 | $ 320.60 | $ 320.60 | P.O. 8492/PO45024 |
|  | SWEET TOMATOES #35 | 268807 | 9/12/2016 | 9029 | $ 240.61 | $ 240.61 | P.O. 9029/PO45354 |
|  | SWEET TOMATOES #35 | 269127 | 9/14/2016 | 9900 | $ 329.80 | $ 329.80 | P.O. 9900/PO45686 |
|  | SWEET TOMATOES #35 | 269609 | 9/16/2016 | 10755 | $ 116.56 | $ 116.56 | P.O. 10755/PO46077 |
|  | SWEET TOMATOES #35 | 270753 | 9/17/2016 | 11212 | $ 253.83 | $ 253.83 | P.O. 11212/PO46321 |
|  | SWEET TOMATOES #35 | 271072 | 9/19/2016 | 11738 | $ 8.00 | $ 8.00 | P.O. 11738 |
|  | SWEET TOMATOES #35 | 271073 | 9/19/2016 | 11742 | $ 180.44 | $ 180.44 | P.O. 11742/PO46592 |
|  | SWEET TOMATOES #35 | 271588 | 9/21/2016 | 12637 | $ 277.65 | $ 277.65 | P.O. 12637/PO46997 |
|  | SWEET TOMATOES #35 | 272133 | 9/23/2016 | 13504 | $ 232.91 | $ 232.91 | P.O. 13504/PO47402 |
|  | SWEET TOMATOES #35 | 273194 | 9/24/2016 | 13969 | $ 265.91 | $ 265.91 | P.O. 13969/PO47613 |
|  | SWEET TOMATOES #35 | 273204 | 9/26/2016 | 14500 | $ 233.97 | $ 233.97 | P.O. 14500/PO47888 |
|  | SWEET TOMATOES #35 | 273844 | 9/28/2016 | 15344 | $ 335.02 | $ 335.02 | P.O. 15344/PO48265 |
|  | SWEET TOMATOES #35 | 274136 | 9/29/2016 | 15765 | $ 286.02 | $ 286.02 | P.O. 15765/PO48516 |
|  | SWEET TOMATOES #35 |  |  |  |  | $ 3,845.89 |  |
|  | SWEET TOMATOES #36 | 266334 | 9/3/2016 | 6150 | $ 54.15 | $ 54.15 | P.O. 6150 |
|  | SWEET TOMATOES #36 | 266335 | 9/3/2016 | 6166 | $ 704.30 | $ 704.30 | P.O. 6166/PO43708 |
|  | SWEET TOMATOES #36 | 266736 | 9/6/2016 | 6805 | $ 90.90 | $ 90.90 | P.O. 6805/PO44124 |
|  | SWEET TOMATOES #36 | 266745 | 9/7/2016 | 7267 | $ 239.90 | $ 239.90 | P.O. 7267/PO44304 |
|  | SWEET TOMATOES #36 | 267102 | 9/8/2016 | 7737 | $ 53.65 | $ 53.65 | P.O. 7737/PO44517 |
|  | SWEET TOMATOES #36 | 267795 | 9/9/2016 | 8174 | $ 151.20 | $ 151.20 | P.O. 8174/PO44781 |
|  | SWEET TOMATOES #36 | 268389 | 9/10/2016 | 8640 | $ 459.14 | $ 459.14 | P.O. 8640/PO45064 |
|  | SWEET TOMATOES #36 | 268808 | 9/12/2016 | 9171 | $ 324.91 | $ 324.91 | P.O. 9171/PO45333 |
|  | SWEET TOMATOES #36 | 269128 | 9/14/2016 | 10024 | $ 150.34 | $ 150.34 | P.O. 10024/PO45699 |
|  | SWEET TOMATOES #36 | 269610 | 9/16/2016 | 10891 | $ 167.48 | $ 167.48 | P.O. 10891/PO46112 |
|  | SWEET TOMATOES #36 | 270754 | 9/17/2016 | 11371 | $ 418.38 | $ 418.38 | P.O. 11371/PO46329 |
|  | SWEET TOMATOES #36 | 271074 | 9/19/2016 | 11873 | $ 186.53 | $ 186.53 | P.O. 11873/PO46594 |
|  | SWEET TOMATOES #36 | 271589 | 9/21/2016 | 12835 | $ 302.34 | $ 302.34 | P.O. 12835 |
|  | SWEET TOMATOES #36 | 272134 | 9/23/2016 | 13636 | $ 166.38 | $ 166.38 | P.O. 13636/PO47414 |
|  | SWEET TOMATOES #36 | 273195 | 9/24/2016 | 14117 | $ 375.30 | $ 375.30 | P.O. 14117/PO47655 |
|  | SWEET TOMATOES #36 | 273205 | 9/26/2016 | 14642 | $ 366.42 | $ 366.42 | P.O. 14642/PO47900 |
|  | SWEET TOMATOES #36 | 273845 | 9/28/2016 | 15462 | $ 411.22 | $ 411.22 | P.O. 15462/PO48331 |
|  | SWEET TOMATOES #36 | 274575 | 9/30/2016 | 16339 | $ 275.11 | $ 275.11 | P.O. 16339/PO48746 |
|  | SWEET TOMATOES #36 |  |  |  |  | $ 4,897.65 |  |
|  | SWEET TOMATOES #37 | 265054 | 9/3/2016 | 462519 | $ 458.75 |  | P.O. 462519/PO43572 |
|  | SWEET TOMATOES #37 | 265054 | 9/3/2016 | 462519 | $ (14.60) | $ 444.15 | CM:05006076 |
|  | SWEET TOMATOES #37 | 265877 | 9/6/2016 | 463283 | $ 155.59 | $ 155.59 | P.O. 463283/PO44040 |
|  | SWEET TOMATOES #37 | 265965 | 9/7/2016 | 463956 | $ 259.68 | $ 259.68 | P.O. 463956/PO44211 |
|  | SWEET TOMATOES #37 | 266540 | 9/8/2016 | 464399 | $ 192.35 | $ 192.35 | P.O. 464399/PO44472 |
|  | SWEET TOMATOES #37 | 266982 | 9/9/2016 | 464889 | $ 157.55 | $ 157.55 | P.O. 464889/PO44660 |
|  | SWEET TOMATOES #37 | 267405 | 9/10/2016 | 465672 | $ 375.43 |  | P.O. 465672/PO44971 |
|  | SWEET TOMATOES #37 | 267405 | 9/10/2016 | 465672 | $ (26.48) |  | CM:05006227 |
|  | SWEET TOMATOES #37 | 267405 | 9/10/2016 | 465672 | $ (14.60) | $ 334.35 | CM:05006294 |
|  | SWEET TOMATOES #37 | 267860 | 9/12/2016 | 466165 | $ 230.92 | $ 230.92 | P.O. 466165/PO45235 |
|  | SWEET TOMATOES #37 | 268276 | 9/13/2016 | 466738 | $ 160.95 | $ 160.95 | P.O. 466738/PO45424 |
|  | SWEET TOMATOES #37 | 268525 | 9/14/2016 | 467218 | $ 97.12 | $ 97.12 | P.O. 467218/PO45602 |
|  | SWEET TOMATOES #37 | 269053 | 9/15/2016 | 467860 | $ 292.38 | $ 292.38 | P.O. 467860/PO45878 |
|  | SWEET TOMATOES #37 | 269273 | 9/16/2016 | 468388 | $ 103.81 | $ 103.81 | P.O. 468388/PO46056 |
|  | SWEET TOMATOES #37 | 269583 | 9/17/2016 | 469022 | $ 469.34 | $ 469.34 | P.O. 469022/PO46285 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference | |
|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #37 | 270200 | 9/19/2016 | 469555 | $ 61.12 | $ 61.12 | P.O. 469555/PO46538 | |
| | SWEET TOMATOES #37 | 270692 | 9/20/2016 | 470232 | $ 153.89 | $ 153.89 | P.O. 470232/PO46788 | |
| | SWEET TOMATOES #37 | 270883 | 9/21/2016 | 470565 | $ 209.83 | $ 209.83 | P.O. 470565/PO46916 | |
| | SWEET TOMATOES #37 | 271456 | 9/22/2016 | 471154 | $ 108.52 | $ 108.52 | P.O. 471154/PO47155 | |
| | SWEET TOMATOES #37 | 271630 | 9/23/2016 | 471636 | $ 257.16 | $ 257.16 | P.O. 471636/PO47334 | |
| | SWEET TOMATOES #37 | 271884 | 9/24/2016 | 472294 | $ 380.23 | $ 380.23 | P.O. 472294/PO47554 | |
| | SWEET TOMATOES #37 | 272561 | 9/26/2016 | 472980 | $ 249.59 | $ 249.59 | P.O. 472980/PO47818 | |
| | SWEET TOMATOES #37 | 272914 | 9/27/2016 | 473529 | $ 170.49 | $ 170.49 | P.O. 473529/PO48006 | |
| | SWEET TOMATOES #37 | 273250 | 9/28/2016 | 474243 | $ 174.15 | $ 174.15 | P.O. 474243/PO48232 | |
| | SWEET TOMATOES #37 | 273771 | 9/29/2016 | 474709 | $ 191.58 | | P.O. 474709/PO48501 | |
| | SWEET TOMATOES #37 | 273771 | 9/29/2016 | 474709 | $ (61.28) | $ 130.30 | CM:05007042 | |
| | SWEET TOMATOES #37 | 273792 | 9/29/2016 | 474903 | $ 54.80 | $ 54.80 | P.O. 474903 | |
| | SWEET TOMATOES #37 | 273998 | 9/30/2016 | 475048 | $ 481.11 | $ 481.11 | P.O. 475048/PO48666 | |
| | SWEET TOMATOES #37 | 274284 | 10/1/2016 | 475804 | $ 476.30 | $ 476.30 | P.O. 475804/PO48907 | |
| | SWEET TOMATOES #37 | 274951 | 10/3/2016 | 476396 | $ 80.01 | $ 80.01 | P.O. 476396/PO49209 | |
| | SWEET TOMATOES #37 | | | | | $ 5,885.69 | | |
| | SWEET TOMATOES #38 | 264721 | 9/2/2016 | 461977 | $ 529.86 | | P.O. 461977/PO43336 | |
| | SWEET TOMATOES #38 | 264721 | 9/2/2016 | 461977 | $ (7.30) | | CM:05006077 | |
| | SWEET TOMATOES #38 | 264721 | 9/2/2016 | 461977 | $ (529.86) | $ (7.30) | | 967548 |
| | SWEET TOMATOES #38 | 265055 | 9/3/2016 | 462599 | $ 562.78 | $ 562.78 | P.O. 462599/PO43582 | |
| | SWEET TOMATOES #38 | 265878 | 9/6/2016 | 463611 | $ 781.46 | | P.O. 463611/PO44119 | |
| | SWEET TOMATOES #38 | 265878 | 9/6/2016 | 463611 | $ (26.48) | $ 754.98 | CM:05006295 | |
| | SWEET TOMATOES #38 | 265966 | 9/7/2016 | 463895 | $ 72.14 | $ 72.14 | P.O. 463895/PO44203 | |
| | SWEET TOMATOES #38 | 266541 | 9/8/2016 | 464454 | $ 279.16 | $ 279.16 | P.O. 464454/PO44484 | |
| | SWEET TOMATOES #38 | 266983 | 9/9/2016 | 464847 | $ 70.57 | $ 70.57 | P.O. 464847/PO44645 | |
| | SWEET TOMATOES #38 | 267406 | 9/10/2016 | 465434 | $ 465.10 | $ 465.10 | P.O. 465434/PO44923 | |
| | SWEET TOMATOES #38 | 267861 | 9/12/2016 | 466215 | $ 330.33 | $ 330.33 | P.O. 466215/PO45242 | |
| | SWEET TOMATOES #38 | 268277 | 9/13/2016 | 466714 | $ 290.75 | $ 290.75 | P.O. 466714/PO45417 | |
| | SWEET TOMATOES #38 | 268526 | 9/14/2016 | 467257 | $ 210.69 | $ 210.69 | P.O. 467257/PO45606 | |
| | SWEET TOMATOES #38 | 269054 | 9/15/2016 | 467894 | $ 237.51 | $ 237.51 | P.O. 467894/PO45901 | |
| | SWEET TOMATOES #38 | 269274 | 9/16/2016 | 468239 | $ 260.51 | $ 260.51 | P.O. 468239/PO46018 | |
| | SWEET TOMATOES #38 | 269584 | 9/17/2016 | 469020 | $ 655.11 | | P.O. 469020/PO46271 | |
| | SWEET TOMATOES #38 | 269584 | 9/17/2016 | 469020 | $ (22.83) | $ 632.28 | CM:05006913 | |
| | SWEET TOMATOES #38 | 270201 | 9/19/2016 | 469639 | $ 245.16 | $ 245.16 | P.O. 469639/PO46556 | |
| | SWEET TOMATOES #38 | 270693 | 9/20/2016 | 470258 | $ 217.72 | $ 217.72 | P.O. 470258/PO46798 | |
| | SWEET TOMATOES #38 | 270884 | 9/21/2016 | 470605 | $ 243.95 | | P.O. 470605/PO46919 | |
| | SWEET TOMATOES #38 | 270884 | 9/21/2016 | 470605 | $ (22.83) | $ 221.12 | CM:05006912 | |
| | SWEET TOMATOES #38 | 271457 | 9/22/2016 | 471393 | $ 278.02 | $ 278.02 | P.O. 471393/PO47242 | |
| | SWEET TOMATOES #38 | 271631 | 9/23/2016 | 471611 | $ 285.62 | $ 285.62 | P.O. 471611/PO47329 | |
| | SWEET TOMATOES #38 | 271885 | 9/24/2016 | 472301 | $ 635.20 | | P.O. 472301/PO47550 | |
| | SWEET TOMATOES #38 | 271885 | 9/24/2016 | 472301 | $ (7.30) | $ 627.90 | CM:05007044 | |
| | SWEET TOMATOES #38 | 272562 | 9/26/2016 | 472978 | $ 305.24 | $ 305.24 | P.O. 472978/PO47810 | |
| | SWEET TOMATOES #38 | 272915 | 9/27/2016 | 473596 | $ 309.73 | $ 309.73 | P.O. 473596/PO48008 | |
| | SWEET TOMATOES #38 | 273251 | 9/28/2016 | 474028 | $ 192.27 | $ 192.27 | P.O. 474028/PO48180 | |
| | SWEET TOMATOES #38 | 273772 | 9/29/2016 | 474604 | $ 388.07 | $ 388.07 | P.O. 474604/PO48479 | |
| | SWEET TOMATOES #38 | 273999 | 9/30/2016 | 475011 | $ 227.64 | $ 227.64 | P.O. 475011/PO48658 | |
| | SWEET TOMATOES #38 | 274285 | 10/1/2016 | 475755 | $ 663.41 | $ 663.41 | P.O. 475755/PO48888 | |
| | SWEET TOMATOES #38 | 274952 | 10/3/2016 | 476377 | $ 271.33 | $ 271.33 | P.O. 476377/PO49189 | |
| | SWEET TOMATOES #38 | | | | | $ 8,392.73 | | |
| | SWEET TOMATOES #40 | 153575 | 8/29/2015 | 2566851 | $ 26.06 | | P.O. 2566851/63093 | |
| | SWEET TOMATOES #40 | 153575 | 8/29/2015 | 2566851 | $ (26.06) | | | 948843 |
| | SWEET TOMATOES #40 | 153575 | 8/29/2015 | 2566851 | $ (26.06) | $ (26.06) | CM:05002488 | |
| | SWEET TOMATOES #40 | | | | | $ (26.06) | | |
| | SWEET TOMATOES #41 | 171752 | 11/5/2015 | 895461 | $ 367.42 | | P.O. 895461 | |
| | SWEET TOMATOES #41 | 171752 | 11/5/2015 | 895461 | $ (367.42) | | | 953156 |
| | SWEET TOMATOES #41 | 171752 | 11/5/2015 | 895461 | $ (15.35) | $ (15.35) | CM:00016239 | |
| | SWEET TOMATOES #41 | 172701 | 11/9/2015 | 896809 | $ 566.16 | | P.O. 896809/PO9121 | |
| | SWEET TOMATOES #41 | 172701 | 11/9/2015 | 896809 | $ (566.16) | | | 953387 |
| | SWEET TOMATOES #41 | 172701 | 11/9/2015 | 896809 | $ (18.42) | $ (18.42) | CM:00016240 | |
| | SWEET TOMATOES #41 | 266336 | 9/3/2016 | 5849 | $ 960.64 | $ 960.64 | P.O. 5849/PO43739 | |
| | SWEET TOMATOES #41 | 267796 | 9/9/2016 | 7917 | $ 199.17 | $ 199.17 | P.O. 7917/PO44731 | |
| | SWEET TOMATOES #41 | 268390 | 9/10/2016 | 8332 | $ 458.66 | $ 458.66 | P.O. 8332/PO45094 | |
| | SWEET TOMATOES #41 | 268809 | 9/12/2016 | 8907 | $ 304.65 | $ 304.65 | P.O. 8907/PO45268 | |
| | SWEET TOMATOES #41 | 269129 | 9/14/2016 | 9784 | $ 203.62 | $ 203.62 | P.O. 9784/PO45754 | |
| | SWEET TOMATOES #41 | 269611 | 9/16/2016 | 10628 | $ 148.76 | $ 148.76 | P.O. 10628/PO46109 | |
| | SWEET TOMATOES #41 | 270755 | 9/17/2016 | 11045 | $ 340.60 | $ 340.60 | P.O. 11045/PO46315 | |
| | SWEET TOMATOES #41 | 271075 | 9/19/2016 | 11614 | $ 384.39 | $ 384.39 | P.O. 11614/PO46639 | |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #41 | 271590 | 9/21/2016 | 12519 | $ 160.32 | $ 160.32 | P.O. 12519/PO47013 |
| | SWEET TOMATOES #41 | 272135 | 9/23/2016 | 13376 | $ 219.44 | $ 219.44 | P.O. 13376/PO47399 |
| | SWEET TOMATOES #41 | 273196 | 9/24/2016 | 13801 | $ 314.69 | $ 314.69 | P.O. 13801/PO47673 |
| | SWEET TOMATOES #41 | 273206 | 9/26/2016 | 14370 | $ 315.01 | $ 315.01 | P.O. 14370/PO47891 |
| | SWEET TOMATOES #41 | 273846 | 9/28/2016 | 15240 | $ 380.49 | $ 380.49 | P.O. 15240/PO48215 |
| | SWEET TOMATOES #41 | 274576 | 9/30/2016 | 16076 | $ 289.03 | $ 289.03 | P.O. 16076/PO48826 |
| | SWEET TOMATOES #41 | | | | | $ 4,645.70 | |
| | SWEET TOMATOES #43 | 266337 | 9/3/2016 | 5921 | $ 615.96 | $ 615.96 | P.O. 5921/PO43714 |
| | SWEET TOMATOES #43 | 266737 | 9/6/2016 | 6534 | $ 122.30 | $ 122.30 | P.O. 6534 |
| | SWEET TOMATOES #43 | 266738 | 9/6/2016 | 6554 | $ 252.13 | $ 252.13 | P.O. 6554/PO43949 |
| | SWEET TOMATOES #43 | 266746 | 9/7/2016 | 7089 | $ 318.42 | $ 318.42 | P.O. 7089/PO44294 |
| | SWEET TOMATOES #43 | 267797 | 9/9/2016 | 7963 | $ 206.65 | $ 206.65 | P.O. 7963/PO44739 |
| | SWEET TOMATOES #43 | 268391 | 9/10/2016 | 8401 | $ 367.02 | $ 367.02 | P.O. 8401/PO45066 |
| | SWEET TOMATOES #43 | 268810 | 9/12/2016 | 8949 | $ 373.42 | $ 373.42 | P.O. 8949/PO45318 |
| | SWEET TOMATOES #43 | 269130 | 9/14/2016 | 9832 | $ 403.88 | $ 403.88 | P.O. 9832/PO45711 |
| | SWEET TOMATOES #43 | 269612 | 9/16/2016 | 10673 | $ 319.26 | $ 319.26 | P.O. 10673/PO46107 |
| | SWEET TOMATOES #43 | 270756 | 9/17/2016 | 11122 | $ 402.39 | $ 402.39 | P.O. 11122/PO46354 |
| | SWEET TOMATOES #43 | 271076 | 9/19/2016 | 11664 | $ 302.29 | $ 302.29 | P.O. 11664/PO46634 |
| | SWEET TOMATOES #43 | 271591 | 9/21/2016 | 12562 | $ 361.04 | $ 361.04 | P.O. 12562/PO47000 |
| | SWEET TOMATOES #43 | 272136 | 9/23/2016 | 13422 | $ 268.81 | $ 268.81 | P.O. 13422/PO47423 |
| | SWEET TOMATOES #43 | 273197 | 9/24/2016 | 13878 | $ 402.74 | $ 402.74 | P.O. 13878/PO47617 |
| | SWEET TOMATOES #43 | 273207 | 9/26/2016 | 14422 | $ 313.03 | $ 313.03 | P.O. 14422/PO47904 |
| | SWEET TOMATOES #43 | 273847 | 9/28/2016 | 15273 | $ 427.78 | $ 427.78 | P.O. 15273/PO48269 |
| | SWEET TOMATOES #43 | 274577 | 9/30/2016 | 16111 | $ 395.73 | $ 395.73 | P.O. 16111/PO48768 |
| | SWEET TOMATOES #43 | | | | | $ 5,852.85 | |
| | SWEET TOMATOES #44 | 266338 | 9/3/2016 | 6224 | $ 363.01 | $ 363.01 | P.O. 6224/PO43656 |
| | SWEET TOMATOES #44 | 266739 | 9/6/2016 | 6870 | $ 389.03 | $ 389.03 | P.O. 6870/PO43925 |
| | SWEET TOMATOES #44 | 266747 | 9/7/2016 | 7303 | $ 126.13 | $ 126.13 | P.O. 7303/PO44291 |
| | SWEET TOMATOES #44 | 268392 | 9/10/2016 | 8703 | $ 320.35 | $ 320.35 | P.O. 8703/PO45013 |
| | SWEET TOMATOES #44 | 268811 | 9/12/2016 | 9214 | $ 383.40 | $ 383.40 | P.O. 9214/PO45321 |
| | SWEET TOMATOES #44 | 269131 | 9/14/2016 | 10059 | $ 254.69 | $ 254.69 | P.O. 10059/PO45735 |
| | SWEET TOMATOES #44 | 269613 | 9/16/2016 | 10925 | $ 299.16 | $ 299.16 | P.O. 10925/PO46146 |
| | SWEET TOMATOES #44 | 269614 | 9/16/2016 | 10926 | $ 58.40 | $ 58.40 | P.O. 10926/PO46165 |
| | SWEET TOMATOES #44 | 270757 | 9/17/2016 | 11481 | $ 418.82 | $ 418.82 | P.O. 11481 |
| | SWEET TOMATOES #44 | 271077 | 9/19/2016 | 11926 | $ 324.23 | $ 324.23 | P.O. 11926/PO46626 |
| | SWEET TOMATOES #44 | 271592 | 9/21/2016 | 12799 | $ 240.63 | $ 240.63 | P.O. 12799/PO46998 |
| | SWEET TOMATOES #44 | 272137 | 9/23/2016 | 13671 | $ 70.08 | $ 70.08 | P.O. 13671/PO47422 |
| | SWEET TOMATOES #44 | 273198 | 9/24/2016 | 14179 | $ 343.22 | $ 343.22 | P.O. 14179/PO47636 |
| | SWEET TOMATOES #44 | 273208 | 9/26/2016 | 14692 | $ 339.90 | $ 339.90 | P.O. 14692/PO47899 |
| | SWEET TOMATOES #44 | 273848 | 9/28/2016 | 15500 | $ 345.03 | $ 345.03 | P.O. 15500/PO48258 |
| | SWEET TOMATOES #44 | 274578 | 9/30/2016 | 16385 | $ 165.97 | $ 165.97 | P.O. 16385/PO48781 |
| | SWEET TOMATOES #44 | | | | | $ 4,442.05 | |
| | SWEET TOMATOES #45 | 265056 | 9/3/2016 | 462789 | $ 376.48 | $ 376.48 | P.O. 462789/PO43624 |
| | SWEET TOMATOES #45 | 265879 | 9/6/2016 | 463242 | $ 103.87 | $ 103.87 | P.O. 463242/PO43886 |
| | SWEET TOMATOES #45 | 265880 | 9/6/2016 | 463305 | $ 232.48 | $ 232.48 | P.O. 463305/PO44048 |
| | SWEET TOMATOES #45 | 265967 | 9/7/2016 | 464064 | $ 88.74 | $ 88.74 | P.O. 464064/PO44271 |
| | SWEET TOMATOES #45 | 266542 | 9/8/2016 | 464617 | $ 53.02 | $ 53.02 | P.O. 464617/PO44526 |
| | SWEET TOMATOES #45 | 266984 | 9/9/2016 | 464941 | $ 200.42 | $ 200.42 | P.O. 464941/PO44683 |
| | SWEET TOMATOES #45 | 267407 | 9/10/2016 | 465807 | $ 250.20 | $ 250.20 | P.O. 465807/PO45012 |
| | SWEET TOMATOES #45 | 267862 | 9/12/2016 | 466247 | $ 223.45 | $ 223.45 | P.O. 466247/PO45265 |
| | SWEET TOMATOES #45 | 268278 | 9/13/2016 | 466797 | $ 242.09 | $ 242.09 | P.O. 466797/PO45427 |
| | SWEET TOMATOES #45 | 268527 | 9/14/2016 | 467347 | $ 113.04 | $ 113.04 | P.O. 467347/PO45648 |
| | SWEET TOMATOES #45 | 269055 | 9/15/2016 | 467858 | $ 83.67 | $ 83.67 | P.O. 467858/PO45873 |
| | SWEET TOMATOES #45 | 269275 | 9/16/2016 | 468417 | $ 121.96 | $ 121.96 | P.O. 468417/PO46038 |
| | SWEET TOMATOES #45 | 269585 | 9/17/2016 | 469101 | $ 272.04 | $ 272.04 | P.O. 469101/PO46301 |
| | SWEET TOMATOES #45 | 270202 | 9/19/2016 | 469797 | $ 298.91 | $ 298.91 | P.O. 469797/PO46578 |
| | SWEET TOMATOES #45 | 270694 | 9/20/2016 | 470233 | $ 245.70 | | P.O. 470233/PO46789 |
| | SWEET TOMATOES #45 | 270694 | 9/20/2016 | 470233 | $ (45.66) | $ 200.04 | CM:05006700 |
| | SWEET TOMATOES #45 | 270885 | 9/21/2016 | 470833 | $ 82.48 | $ 82.48 | P.O. 470833/PO46999 |
| | SWEET TOMATOES #45 | 271458 | 9/22/2016 | 471216 | $ 119.38 | $ 119.38 | P.O. 471216/PO47183 |
| | SWEET TOMATOES #45 | 271632 | 9/23/2016 | 471733 | $ 113.04 | $ 113.04 | P.O. 471733/PO47337 |
| | SWEET TOMATOES #45 | 271886 | 9/24/2016 | 472437 | $ 333.78 | $ 333.78 | P.O. 472437/PO47585 |
| | SWEET TOMATOES #45 | 272563 | 9/26/2016 | 472982 | $ 236.09 | $ 236.09 | P.O. 472982/PO47831 |
| | SWEET TOMATOES #45 | 272916 | 9/27/2016 | 473528 | $ 149.48 | $ 149.48 | P.O. 473528/PO48004 |
| | SWEET TOMATOES #45 | 273252 | 9/28/2016 | 474202 | $ 199.85 | $ 199.85 | P.O. 474202/PO48235 |
| | SWEET TOMATOES #45 | 273773 | 9/29/2016 | 474774 | $ 111.13 | $ 111.13 | P.O. 474774/PO48509 |
| | SWEET TOMATOES #45 | 274000 | 9/30/2016 | 475288 | $ 218.47 | $ 218.47 | P.O. 475288/PO48742 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference | |
|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #45 | 274286 | 10/1/2016 | 475947 | $ 297.08 | $ 297.08 | P.O. 475947/PO48927 | |
| | SWEET TOMATOES #45 | 274287 | 10/1/2016 | 475989 | $ 32.21 | $ 32.21 | P.O. 475989/PO48955 | |
| | SWEET TOMATOES #45 | 274953 | 10/3/2016 | 476557 | $ 182.33 | $ 182.33 | P.O. 476557/PO49223 | |
| | SWEET TOMATOES #45 | | | | | $ 4,935.73 | | |
| | SWEET TOMATOES #46 | 265861 | 9/3/2016 | 711752 | $ 461.87 | $ 461.87 | P.O. 711752/PO43625 | |
| | SWEET TOMATOES #46 | 265946 | 9/5/2016 | 712365 | $ 84.46 | $ 84.46 | P.O. 712365/PO43917 | |
| | SWEET TOMATOES #46 | 266349 | 9/6/2016 | 712677 | $ 153.36 | $ 153.36 | P.O. 712677/PO44118 | |
| | SWEET TOMATOES #46 | 266950 | 9/7/2016 | 713177 | $ 172.81 | $ 172.81 | P.O. 713177/PO44283 | |
| | SWEET TOMATOES #46 | 267107 | 9/8/2016 | 713534 | $ 163.96 | $ 163.96 | P.O. 713534/PO44502 | |
| | SWEET TOMATOES #46 | 267806 | 9/9/2016 | 714032 | $ 138.84 | $ 138.84 | P.O. 714032/PO44713 | |
| | SWEET TOMATOES #46 | 268259 | 9/10/2016 | 714516 | $ 415.17 | $ 415.17 | P.O. 714516/PO45028 | |
| | SWEET TOMATOES #46 | 268484 | 9/12/2016 | 715057 | $ 46.38 | $ 46.38 | P.O. 715057/PO45307 | |
| | SWEET TOMATOES #46 | 269030 | 9/13/2016 | 715439 | $ 189.06 | $ 189.06 | P.O. 715439/PO45438 | |
| | SWEET TOMATOES #46 | 269235 | 9/14/2016 | 715820 | $ 76.41 | $ 76.41 | P.O. 715820/PO45662 | |
| | SWEET TOMATOES #46 | 269540 | 9/15/2016 | 716235 | $ 178.41 | $ 178.41 | P.O. 716235/PO45869 | |
| | SWEET TOMATOES #46 | 269541 | 9/15/2016 | 716236 | $ 18.95 | $ 18.95 | P.O. 716236/PO45870 | |
| | SWEET TOMATOES #46 | 270142 | 9/16/2016 | 716717 | $ 133.11 | $ 133.11 | P.O. 716717/PO46088 | |
| | SWEET TOMATOES #46 | 270429 | 9/17/2016 | 717199 | $ 360.38 | $ 360.38 | P.O. 717199/PO46302 | |
| | SWEET TOMATOES #46 | 270847 | 9/19/2016 | 717775 | $ 196.60 | $ 196.60 | P.O. 717775/PO46593 | |
| | SWEET TOMATOES #46 | 271434 | 9/20/2016 | 718193 | $ 110.02 | $ 110.02 | P.O. 718193/PO46828 | |
| | SWEET TOMATOES #46 | 271597 | 9/21/2016 | 718637 | $ 234.06 | $ 234.06 | P.O. 718637/PO47001 | |
| | SWEET TOMATOES #46 | 271848 | 9/22/2016 | 718940 | $ 63.30 | $ 63.30 | P.O. 718940/PO47167 | |
| | SWEET TOMATOES #46 | 272051 | 9/23/2016 | 719508 | $ 234.08 | $ 234.08 | P.O. 719508/PO47394 | |
| | SWEET TOMATOES #46 | 272890 | 9/24/2016 | 719899 | $ 14.13 | $ 14.13 | P.O. 719899/PO47590 | |
| | SWEET TOMATOES #46 | 272891 | 9/24/2016 | 719939 | $ 370.70 | $ 370.70 | P.O. 719939/PO47589 | |
| | SWEET TOMATOES #46 | 273215 | 9/26/2016 | 720536 | $ 36.15 | $ 36.15 | P.O. 720536/PO47854 | |
| | SWEET TOMATOES #46 | 273750 | 9/27/2016 | 720808 | $ 128.77 | $ 128.77 | P.O. 720808/PO48007 | |
| | SWEET TOMATOES #46 | 273793 | 9/27/2016 | 721035 | $ 14.74 | $ 14.74 | P.O. 721035 | |
| | SWEET TOMATOES #46 | 273871 | 9/28/2016 | 721323 | $ 232.65 | $ 232.65 | P.O. 721323/PO48228 | |
| | SWEET TOMATOES #46 | 274178 | 9/29/2016 | 721667 | $ 168.51 | $ 168.51 | P.O. 721667/PO48506 | |
| | SWEET TOMATOES #46 | 274584 | 9/30/2016 | 722153 | $ 306.73 | $ 306.73 | P.O. 722153/PO48724 | |
| | SWEET TOMATOES #46 | | | | | $ 4,703.61 | | |
| | SWEET TOMATOES #47 | 138005 | 6/29/2015 | 551723 | $ 215.77 | | P.O. 551723/60172 | |
| | SWEET TOMATOES #47 | 138005 | 6/29/2015 | 551723 | $ (215.77) | | | 945163 |
| | SWEET TOMATOES #47 | 138005 | 6/29/2015 | 551723 | $ (215.77) | | CM:00012591 | |
| | SWEET TOMATOES #47 | 138005 | 6/29/2015 | 551723 | $ 199.98 | $ (15.79) | | 947152 |
| | SWEET TOMATOES #47 | 265862 | 9/3/2016 | 711811 | $ 309.78 | $ 309.78 | P.O. 711811/PO43700 | |
| | SWEET TOMATOES #47 | 266350 | 9/6/2016 | 712678 | $ 180.22 | $ 180.22 | P.O. 712678/PO44122 | |
| | SWEET TOMATOES #47 | 267108 | 9/8/2016 | 713532 | $ 171.98 | $ 171.98 | P.O. 713532/PO44508 | |
| | SWEET TOMATOES #47 | 267807 | 9/9/2016 | 714077 | $ 112.77 | $ 112.77 | P.O. 714077/PO44719 | |
| | SWEET TOMATOES #47 | 267808 | 9/9/2016 | 714288 | $ 16.10 | $ 16.10 | P.O. 714288 | |
| | SWEET TOMATOES #47 | 268260 | 9/10/2016 | 714455 | $ 407.94 | $ 407.94 | P.O. 714455/PO44972 | |
| | SWEET TOMATOES #47 | 268261 | 9/10/2016 | 714677 | $ 37.51 | $ 37.51 | P.O. 714677 | |
| | SWEET TOMATOES #47 | 269542 | 9/15/2016 | 716320 | $ 226.01 | $ 226.01 | P.O. 716320/PO45912 | |
| | SWEET TOMATOES #47 | 270143 | 9/16/2016 | 716712 | $ 218.10 | $ 218.10 | P.O. 716712/PO46091 | |
| | SWEET TOMATOES #47 | 270144 | 9/16/2016 | 716997 | $ 17.89 | $ 17.89 | P.O. 716997 | |
| | SWEET TOMATOES #47 | 270430 | 9/17/2016 | 717224 | $ 342.18 | $ 342.18 | P.O. 717224/PO46343 | |
| | SWEET TOMATOES #47 | 270431 | 9/17/2016 | 717391 | $ 54.92 | $ 54.92 | P.O. 717391 | |
| | SWEET TOMATOES #47 | 271435 | 9/20/2016 | 718229 | $ 308.99 | $ 308.99 | P.O. 718229/PO46833 | |
| | SWEET TOMATOES #47 | 271849 | 9/22/2016 | 719053 | $ 214.52 | $ 214.52 | P.O. 719053/PO47219 | |
| | SWEET TOMATOES #47 | 272052 | 9/23/2016 | 719527 | $ 51.15 | $ 51.15 | P.O. 719527/PO47413 | |
| | SWEET TOMATOES #47 | 272892 | 9/24/2016 | 720032 | $ 306.94 | $ 306.94 | P.O. 720032/PO47643 | |
| | SWEET TOMATOES #47 | 273751 | 9/27/2016 | 720905 | $ 259.98 | $ 259.98 | P.O. 720905/PO48063 | |
| | SWEET TOMATOES #47 | 273872 | 9/28/2016 | 721069 | $ 17.70 | $ 17.70 | P.O. 721069 | |
| | SWEET TOMATOES #47 | 274179 | 9/29/2016 | 721561 | $ 230.40 | $ 230.40 | P.O. 721561/PO48438 | |
| | SWEET TOMATOES #47 | 274585 | 9/30/2016 | 722146 | $ 208.01 | | P.O. 722146/PO48748 | |
| | SWEET TOMATOES #47 | 274585 | 9/30/2016 | 722146 | $ (20.45) | $ 187.56 | CM:05007126 | |
| | SWEET TOMATOES #47 | | | | | $ 3,656.85 | | |
| | SWEET TOMATOES #48 | 266339 | 9/3/2016 | 5836 | $ 797.20 | $ 797.20 | P.O. 5836/PO43706 | |
| | SWEET TOMATOES #48 | 266740 | 9/6/2016 | 6466 | $ 97.13 | $ 97.13 | P.O. 6466/PO43947 | |
| | SWEET TOMATOES #48 | 266748 | 9/7/2016 | 7030 | $ 232.41 | $ 232.41 | P.O. 7030/PO44382 | |
| | SWEET TOMATOES #48 | 267798 | 9/9/2016 | 7906 | $ 239.98 | $ 239.98 | P.O. 7906/PO44740 | |
| | SWEET TOMATOES #48 | 268393 | 9/10/2016 | 8322 | $ 612.57 | $ 612.57 | P.O. 8322/PO45047 | |
| | SWEET TOMATOES #48 | 268812 | 9/12/2016 | 8892 | $ 321.07 | $ 321.07 | P.O. 8892/PO45334 | |
| | SWEET TOMATOES #48 | 269132 | 9/14/2016 | 9768 | $ 252.17 | $ 252.17 | P.O. 9768/PO45717 | |
| | SWEET TOMATOES #48 | 269615 | 9/16/2016 | 10616 | $ 169.69 | $ 169.69 | P.O. 10616/PO46106 | |
| | SWEET TOMATOES #48 | 270758 | 9/17/2016 | 11035 | $ 493.64 | $ 493.64 | P.O. 11035/PO46365 | |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #48 | 271078 | 9/19/2016 | 11603 | $ 440.79 | $ 440.79 | P.O. 11603/PO46600 |
| | SWEET TOMATOES #48 | 271593 | 9/21/2016 | 12502 | $ 222.36 | $ 222.36 | P.O. 12502/PO47073 |
| | SWEET TOMATOES #48 | 272138 | 9/23/2016 | 13361 | $ 256.92 | $ 256.92 | P.O. 13361/PO47416 |
| | SWEET TOMATOES #48 | 273199 | 9/24/2016 | 13790 | $ 491.25 | $ 491.25 | P.O. 13790/PO47605 |
| | SWEET TOMATOES #48 | 273209 | 9/26/2016 | 14355 | $ 526.28 | $ 526.28 | P.O. 14355/PO47890 |
| | SWEET TOMATOES #48 | 273849 | 9/28/2016 | 15224 | $ 201.44 | $ 201.44 | P.O. 15224/PO48262 |
| | SWEET TOMATOES #48 | 274579 | 9/30/2016 | 16063 | $ 227.51 | $ 227.51 | P.O. 16063/PO48741 |
| | SWEET TOMATOES #48 | | | | | $ 5,582.41 | |
| | SWEET TOMATOES #49 | 260718 | 8/22/2016 | 2659464 | $ 199.21 | | P.O. 2659464/PO41080 |
| | SWEET TOMATOES #49 | 260718 | 8/22/2016 | 2659464 | $ (31.95) | | CM:05006460 |
| | SWEET TOMATOES #49 | 260718 | 8/22/2016 | 2659464 | $ (199.21) | $ (31.95) | 967145 |
| | SWEET TOMATOES #49 | 265038 | 9/3/2016 | 2662591 | $ 585.09 | $ 585.09 | P.O. 2662591/PO43613 |
| | SWEET TOMATOES #49 | 265445 | 9/5/2016 | 2663010 | $ 212.22 | $ 212.22 | P.O. 2663010/PO43888 |
| | SWEET TOMATOES #49 | 265968 | 9/7/2016 | 2663570 | $ 394.94 | $ 394.94 | P.O. 2663570/PO44258 |
| | SWEET TOMATOES #49 | 266959 | 9/9/2016 | 2664004 | $ 237.96 | $ 237.96 | P.O. 2664004/PO44657 |
| | SWEET TOMATOES #49 | 267383 | 9/10/2016 | 2664497 | $ 565.54 | | P.O. 2664497/PO45020 |
| | SWEET TOMATOES #49 | 267383 | 9/10/2016 | 2664497 | $ (43.58) | $ 521.96 | CM:05006303 |
| | SWEET TOMATOES #49 | 267834 | 9/12/2016 | 2664758 | $ 298.21 | $ 298.21 | P.O. 2664758/PO45249 |
| | SWEET TOMATOES #49 | 268505 | 9/14/2016 | 2665255 | $ 187.25 | $ 187.25 | P.O. 2665255/PO45604 |
| | SWEET TOMATOES #49 | 269247 | 9/16/2016 | 2665830 | $ 242.44 | $ 242.44 | P.O. 2665830/PO46024 |
| | SWEET TOMATOES #49 | 269556 | 9/17/2016 | 2666331 | $ 625.65 | | P.O. 2666331/PO46327 |
| | SWEET TOMATOES #49 | 269556 | 9/17/2016 | 2666331 | $ (75.00) | $ 550.65 | CM:05006662 |
| | SWEET TOMATOES #49 | 270171 | 9/19/2016 | 2666788 | $ 273.35 | $ 273.35 | P.O. 2666788/PO46624 |
| | SWEET TOMATOES #49 | 270860 | 9/21/2016 | 2667230 | $ 326.73 | $ 326.73 | P.O. 2667230/PO46963 |
| | SWEET TOMATOES #49 | 271610 | 9/23/2016 | 2667949 | $ 381.01 | $ 381.01 | P.O. 2667949/PO47458 |
| | SWEET TOMATOES #49 | 271862 | 9/24/2016 | 2668236 | $ 259.69 | $ 259.69 | P.O. 2668236/PO47597 |
| | SWEET TOMATOES #49 | 272535 | 9/26/2016 | 2668663 | $ 316.55 | $ 316.55 | P.O. 2668663/PO47834 |
| | SWEET TOMATOES #49 | 273225 | 9/28/2016 | 2669086 | $ 364.98 | $ 364.98 | P.O. 2669086/PO48188 |
| | SWEET TOMATOES #49 | 273530 | 9/28/2016 | 2643075 | $ 65.82 | $ 65.82 | P.O. 2643075 |
| | SWEET TOMATOES #49 | 273973 | 9/30/2016 | 2669684 | $ 103.50 | $ 103.50 | P.O. 2669684/PO48700 |
| | SWEET TOMATOES #49 | 274257 | 10/1/2016 | 2670141 | $ 612.62 | $ 612.62 | P.O. 2670141/PO48933 |
| | SWEET TOMATOES #49 | 274930 | 10/3/2016 | 2670546 | $ 365.70 | $ 365.70 | P.O. 2670546/PO49227 |
| | SWEET TOMATOES #49 | | | | | $ 6,268.72 | |
| | SWEET TOMATOES #50 | 265057 | 9/3/2016 | 462690 | $ 1,152.91 | $ 1,152.91 | P.O. 462690/PO43600 |
| | SWEET TOMATOES #50 | 265969 | 9/7/2016 | 464062 | $ 56.82 | $ 56.82 | P.O. 464062/PO44266 |
| | SWEET TOMATOES #50 | 266543 | 9/8/2016 | 464517 | $ 181.77 | $ 181.77 | P.O. 464517/PO44512 |
| | SWEET TOMATOES #50 | 266985 | 9/9/2016 | 464977 | $ 92.20 | $ 92.20 | P.O. 464977/PO44696 |
| | SWEET TOMATOES #50 | 267408 | 9/10/2016 | 465624 | $ 904.87 | $ 904.87 | P.O. 465624/PO44947 |
| | SWEET TOMATOES #50 | 268279 | 9/13/2016 | 467058 | $ 178.13 | $ 178.13 | P.O. 467058/PO45549 |
| | SWEET TOMATOES #50 | 268528 | 9/14/2016 | 467349 | $ 165.21 | $ 165.21 | P.O. 467349/PO45660 |
| | SWEET TOMATOES #50 | 269056 | 9/15/2016 | 467859 | $ 91.40 | $ 91.40 | P.O. 467859/PO45875 |
| | SWEET TOMATOES #50 | 269276 | 9/16/2016 | 468387 | $ 184.24 | $ 184.24 | P.O. 468387/PO46048 |
| | SWEET TOMATOES #50 | 269586 | 9/17/2016 | 469021 | $ 688.58 | $ 688.58 | P.O. 469021/PO46283 |
| | SWEET TOMATOES #50 | 270203 | 9/19/2016 | 469850 | $ 157.37 | $ 157.37 | P.O. 469850/PO46629 |
| | SWEET TOMATOES #50 | 270886 | 9/21/2016 | 470741 | $ 239.49 | $ 239.49 | P.O. 470741/PO46968 |
| | SWEET TOMATOES #50 | 271459 | 9/22/2016 | 471271 | $ 267.00 | $ 267.00 | P.O. 471271/PO47185 |
| | SWEET TOMATOES #50 | 271633 | 9/23/2016 | 471780 | $ 177.87 | $ 177.87 | P.O. 471780/PO47372 |
| | SWEET TOMATOES #50 | 271887 | 9/24/2016 | 472436 | $ 868.59 | $ 868.59 | P.O. 472436/PO47581 |
| | SWEET TOMATOES #50 | 272564 | 9/26/2016 | 472955 | $ 144.73 | $ 144.73 | P.O. 472955/PO47820 |
| | SWEET TOMATOES #50 | 272565 | 9/26/2016 | 472983 | $ 35.02 | $ 35.02 | P.O. 472983/PO47833 |
| | SWEET TOMATOES #50 | 273253 | 9/28/2016 | 474272 | $ 191.58 | $ 191.58 | P.O. 474272/PO48308 |
| | SWEET TOMATOES #50 | 273774 | 9/29/2016 | 474676 | $ 261.42 | $ 261.42 | P.O. 474676/PO48499 |
| | SWEET TOMATOES #50 | 274001 | 9/30/2016 | 475342 | $ 213.15 | $ 213.15 | P.O. 475342/PO48776 |
| | SWEET TOMATOES #50 | 274288 | 10/1/2016 | 475805 | $ 640.21 | $ 640.21 | P.O. 475805/PO48910 |
| | SWEET TOMATOES #50 | 274954 | 10/3/2016 | 476366 | $ 355.10 | $ 355.10 | P.O. 476366/PO49175 |
| | SWEET TOMATOES #50 | | | | | $ 7,247.66 | |
| | SWEET TOMATOES #51 | 219989 | 4/25/2016 | 2628863 | $ 597.38 | | P.O. 2628863/77623 |
| | SWEET TOMATOES #51 | 219989 | 4/25/2016 | 2628863 | $ (597.38) | | 961918 |
| | SWEET TOMATOES #51 | 219989 | 4/25/2016 | 2628863 | $ (30.03) | $ (30.03) | CM:05002916 |
| | SWEET TOMATOES #51 | 253373 | 8/1/2016 | 2654405 | $ 336.49 | | P.O. 2654405/PO36708 |
| | SWEET TOMATOES #51 | 253373 | 8/1/2016 | 2654405 | $ (336.49) | | 966252 |
| | SWEET TOMATOES #51 | 253373 | 8/1/2016 | 2654405 | $ (15.58) | $ (15.58) | CM:05006959 |
| | SWEET TOMATOES #51 | 263133 | 8/29/2016 | 2661200 | $ 656.13 | | P.O. 2661200/PO42451 |
| | SWEET TOMATOES #51 | 263133 | 8/29/2016 | 2661200 | $ (30.30) | | CM:05005989 |
| | SWEET TOMATOES #51 | 263133 | 8/29/2016 | 2661200 | $ (656.13) | $ (30.30) | 967464 |
| | SWEET TOMATOES #51 | 265058 | 9/3/2016 | 2662613 | $ 702.94 | $ 702.94 | P.O. 2662613/PO43623 |
| | SWEET TOMATOES #51 | 265448 | 9/5/2016 | 2663100 | $ 379.19 | $ 379.19 | P.O. 2663100/PO43906 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | | Balance | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #51 | 265970 | 9/7/2016 | 2663591 | $ | 740.01 | $ | 740.01 | P.O. 2663591/PO44279 |
| | SWEET TOMATOES #51 | 266971 | 9/9/2016 | 2664075 | $ | 119.77 | $ | 119.77 | P.O. 2664075/PO44714 |
| | SWEET TOMATOES #51 | 267395 | 9/10/2016 | 2664420 | $ | 628.97 | $ | 628.97 | P.O. 2664420/PO44982 |
| | SWEET TOMATOES #51 | 267837 | 9/12/2016 | 2664864 | $ | 532.48 | $ | 532.48 | P.O. 2664864/PO45283 |
| | SWEET TOMATOES #51 | 268509 | 9/14/2016 | 2665381 | $ | 583.64 | $ | 583.64 | P.O. 2665381 |
| | SWEET TOMATOES #51 | 269260 | 9/16/2016 | 2666021 | $ | 180.84 | $ | 180.84 | P.O. 2666021/PO46116 |
| | SWEET TOMATOES #51 | 269573 | 9/17/2016 | 2666291 | $ | 654.22 | $ | 654.22 | P.O. 2666291/PO46308 |
| | SWEET TOMATOES #51 | 270185 | 9/19/2016 | 2666754 | $ | 642.15 | | | P.O. 2666754/PO46568 |
| | SWEET TOMATOES #51 | 270185 | 9/19/2016 | 2666754 | $ | (88.51) | $ | 553.64 | CM:05006663 |
| | SWEET TOMATOES #51 | 270425 | 9/19/2016 | 2666854 | $ | 95.11 | $ | 95.11 | P.O. 2666854/REDELIVERY |
| | SWEET TOMATOES #51 | 270861 | 9/21/2016 | 2667209 | $ | 435.81 | $ | 435.81 | P.O. 2667209/PO46955 |
| | SWEET TOMATOES #51 | 271611 | 9/23/2016 | 2667877 | $ | 230.68 | $ | 230.68 | P.O. 2667877/PO47388 |
| | SWEET TOMATOES #51 | 271906 | 9/24/2016 | 2668370 | $ | 735.94 | $ | 735.94 | P.O. 2668370/PO47666 |
| | SWEET TOMATOES #51 | 272544 | 9/26/2016 | 2668667 | $ | 579.23 | $ | 579.23 | P.O. 2668667/PO47867 |
| | SWEET TOMATOES #51 | 272577 | 9/26/2016 | 2668799 | $ | 38.30 | $ | 38.30 | P.O. 2668799/2nd Run |
| | SWEET TOMATOES #51 | 273226 | 9/28/2016 | 2669256 | $ | 399.91 | $ | 399.91 | P.O. 2669256/PO48271 |
| | SWEET TOMATOES #51 | 273979 | 9/30/2016 | 2669771 | $ | 252.37 | $ | 252.37 | P.O. 2669771/PO48745 |
| | SWEET TOMATOES #51 | 273980 | 9/30/2016 | 2669777 | $ | 22.70 | $ | 22.70 | P.O. 2669777 |
| | SWEET TOMATOES #51 | 274265 | 10/1/2016 | 2670142 | $ | 794.82 | | | P.O. 2670142/PO48932 |
| | SWEET TOMATOES #51 | 274265 | 10/1/2016 | 2670142 | $ | (35.09) | $ | 759.73 | CM:05007131 |
| | SWEET TOMATOES #51 | 274266 | 10/1/2016 | 2670225 | $ | 45.40 | $ | 45.40 | P.O. 2670225/redelivery |
| | SWEET TOMATOES #51 | 274937 | 10/3/2016 | 2670566 | $ | 735.13 | $ | 735.13 | P.O. 2670566/PO49260 |
| | SWEET TOMATOES #51 | | | | | | $ | 9,330.10 | |
| | SWEET TOMATOES #52 | 204298 | 3/7/2016 | 2615596 | $ | 517.54 | | | P.O. 2615596/73937 |
| | SWEET TOMATOES #52 | 204298 | 3/7/2016 | 2615596 | $ | (517.54) | | | 959444 |
| | SWEET TOMATOES #52 | 204298 | 3/7/2016 | 2615596 | $ | (37.20) | $ | (37.20) | CM:05000433 |
| | SWEET TOMATOES #52 | 228286 | 5/20/2016 | 2621501 | $ | 89.07 | | | P.O. 2621501 |
| | SWEET TOMATOES #52 | 228286 | 5/20/2016 | 2621501 | $ | (23.25) | | | CM:05002879 |
| | SWEET TOMATOES #52 | 228286 | 5/20/2016 | 2621501 | $ | (89.07) | $ | (23.25) | 963196 |
| | SWEET TOMATOES #52 | 228322 | 5/20/2016 | 2621501 | $ | 29.69 | | | P.O. 2621501 |
| | SWEET TOMATOES #52 | 228322 | 5/20/2016 | 2621501 | $ | (7.75) | | | CM:05002880 |
| | SWEET TOMATOES #52 | 228322 | 5/20/2016 | 2621501 | $ | (29.69) | $ | (7.75) | 963196 |
| | SWEET TOMATOES #52 | 264701 | 9/2/2016 | 2662326 | $ | 268.02 | | | P.O. 2662326/PO43422 |
| | SWEET TOMATOES #52 | 264701 | 9/2/2016 | 2662326 | $ | (15.15) | | | CM:05006082 |
| | SWEET TOMATOES #52 | 264701 | 9/2/2016 | 2662326 | $ | (268.02) | $ | (15.15) | 967548 |
| | SWEET TOMATOES #52 | 265039 | 9/3/2016 | 2662630 | $ | 509.15 | $ | 509.15 | P.O. 2662630/PO43632 |
| | SWEET TOMATOES #52 | 265449 | 9/5/2016 | 2662989 | $ | 232.39 | $ | 232.39 | P.O. 2662989/PO43881 |
| | SWEET TOMATOES #52 | 265971 | 9/7/2016 | 2663472 | $ | 301.56 | $ | 301.56 | P.O. 2663472/PO44201 |
| | SWEET TOMATOES #52 | 266962 | 9/9/2016 | 2664044 | $ | 276.77 | | | P.O. 2664044/PO44681 |
| | SWEET TOMATOES #52 | 266962 | 9/9/2016 | 2664044 | $ | (9.05) | $ | 267.72 | CM:05006201 |
| | SWEET TOMATOES #52 | 267396 | 9/10/2016 | 2664421 | $ | 291.18 | $ | 291.18 | P.O. 2664421/PO44995 |
| | SWEET TOMATOES #52 | 267838 | 9/12/2016 | 2664964 | $ | 413.53 | $ | 413.53 | P.O. 2664964/PO45355 |
| | SWEET TOMATOES #52 | 268510 | 9/14/2016 | 2665369 | $ | 357.48 | $ | 357.48 | P.O. 2665369/PO45665 |
| | SWEET TOMATOES #52 | 268511 | 9/14/2016 | 2665427 | $ | 34.10 | $ | 34.10 | P.O. 2665427/add-on |
| | SWEET TOMATOES #52 | 269248 | 9/16/2016 | 2665909 | $ | 216.39 | | | P.O. 2665909/PO46061 |
| | SWEET TOMATOES #52 | 269248 | 9/16/2016 | 2665909 | $ | (23.37) | $ | 193.02 | CM:05006496 |
| | SWEET TOMATOES #52 | 269470 | 9/16/2016 | 2666083 | $ | 23.37 | $ | 23.37 | P.O. 2666083 |
| | SWEET TOMATOES #52 | 269569 | 9/17/2016 | 2666292 | $ | 399.41 | $ | 399.41 | P.O. 2666292/PO46312 |
| | SWEET TOMATOES #52 | 270186 | 9/19/2016 | 2666679 | $ | 442.84 | $ | 442.84 | P.O. 2666679/PO46554 |
| | SWEET TOMATOES #52 | 270862 | 9/21/2016 | 2667162 | $ | 341.62 | $ | 341.62 | P.O. 2667162/PO46930 |
| | SWEET TOMATOES #52 | 271447 | 9/22/2016 | 2667583 | $ | 127.80 | $ | 127.80 | P.O. 2667583 |
| | SWEET TOMATOES #52 | 271907 | 9/24/2016 | 2668237 | $ | 497.11 | $ | 497.11 | P.O. 2668237/PO47592 |
| | SWEET TOMATOES #52 | 272545 | 9/26/2016 | 2668665 | $ | 425.00 | $ | 425.00 | P.O. 2668665/PO47832 |
| | SWEET TOMATOES #52 | 273233 | 9/28/2016 | 2669163 | $ | 364.90 | $ | 364.90 | P.O. 2669163/PO48218 |
| | SWEET TOMATOES #52 | 273981 | 9/30/2016 | 2669686 | $ | 432.07 | $ | 432.07 | P.O. 2669686/PO48670 |
| | SWEET TOMATOES #52 | 274267 | 10/1/2016 | 2670072 | $ | 362.82 | $ | 362.82 | P.O. 2670072/PO48913 |
| | SWEET TOMATOES #52 | 274938 | 10/3/2016 | 2670434 | $ | 325.48 | $ | 325.48 | P.O. 2670434/PO49186 |
| | SWEET TOMATOES #52 | | | | | | $ | 6,259.20 | |
| | SWEET TOMATOES #55 | 122244 | 4/29/2015 | 2537694 | $ | 269.41 | | | P.O. 2537694/55698 |
| | SWEET TOMATOES #55 | 122244 | 4/29/2015 | 2537694 | $ | (4.03) | | | CM:00010871/2537694 |
| | SWEET TOMATOES #55 | 122244 | 4/29/2015 | 2537694 | $ | (269.41) | $ | (4.03) | 941704 |
| | SWEET TOMATOES #55 | 123242 | 5/2/2015 | 2538730 | $ | 40.32 | | | P.O. 2538730 |
| | SWEET TOMATOES #55 | 123242 | 5/2/2015 | 2538730 | $ | (8.06) | | | CM:00010873/2538730 |
| | SWEET TOMATOES #55 | 123242 | 5/2/2015 | 2538730 | $ | (40.32) | $ | (8.06) | 942075 |
| | SWEET TOMATOES #55 | 264702 | 9/2/2016 | 2662221 | $ | 565.58 | | | P.O. 2662221/PO43333 |
| | SWEET TOMATOES #55 | 264702 | 9/2/2016 | 2662221 | $ | (15.15) | | | CM:05005990 |
| | SWEET TOMATOES #55 | 264702 | 9/2/2016 | 2662221 | $ | (565.58) | $ | (15.15) | 967548 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | | Balance | | Reference | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #55 | 265033 | 9/3/2016 | 2662692 | $ | 94.94 | | | P.O. 2662692/PO43698 | |
| | SWEET TOMATOES #55 | 265033 | 9/3/2016 | 2662692 | $ | (15.15) | $ | 79.79 | CM:05005931 | |
| | SWEET TOMATOES #55 | 265450 | 9/5/2016 | 2663061 | $ | 497.21 | $ | 497.21 | P.O. 2663061/PO43887 | |
| | SWEET TOMATOES #55 | 265972 | 9/7/2016 | 2663524 | $ | 228.86 | $ | 228.86 | P.O. 2663524/PO44221 | |
| | SWEET TOMATOES #55 | 266963 | 9/9/2016 | 2664028 | $ | 277.48 | | | P.O. 2664028/PO44666 | |
| | SWEET TOMATOES #55 | 266963 | 9/9/2016 | 2664028 | $ | (15.15) | $ | 262.33 | CM:05006202 | |
| | SWEET TOMATOES #55 | 267387 | 9/10/2016 | 2664394 | $ | 530.97 | | | P.O. 2664394/PO44965 | |
| | SWEET TOMATOES #55 | 267387 | 9/10/2016 | 2664394 | $ | (15.15) | $ | 515.82 | CM:05006241 | |
| | SWEET TOMATOES #55 | 267839 | 9/12/2016 | 2664850 | $ | 399.02 | | | P.O. 2664850/PO45266 | |
| | SWEET TOMATOES #55 | 267839 | 9/12/2016 | 2664850 | $ | (23.37) | $ | 375.65 | CM:05006705 | |
| | SWEET TOMATOES #55 | 268496 | 9/14/2016 | 2665370 | $ | 316.30 | $ | 316.30 | P.O. 2665370/PO45693 | |
| | SWEET TOMATOES #55 | 269074 | 9/15/2016 | 2665579 | $ | 23.37 | $ | 23.37 | P.O. 2665579 | |
| | SWEET TOMATOES #55 | 269249 | 9/16/2016 | 2665927 | $ | 34.10 | $ | 34.10 | P.O. 2665927 | |
| | SWEET TOMATOES #55 | 269250 | 9/16/2016 | 2665943 | $ | 197.47 | | | P.O. 2665943/PO46086 | |
| | SWEET TOMATOES #55 | 269250 | 9/16/2016 | 2665943 | $ | (18.40) | $ | 179.07 | CM:05006497 | |
| | SWEET TOMATOES #55 | 269557 | 9/17/2016 | 2666299 | $ | 25.00 | $ | 25.00 | P.O. 2666299 | |
| | SWEET TOMATOES #55 | 269558 | 9/17/2016 | 2666332 | $ | 247.97 | $ | 247.97 | P.O. 2666332/PO46328 | |
| | SWEET TOMATOES #55 | 270172 | 9/19/2016 | 2666767 | $ | 495.14 | $ | 495.14 | P.O. 2666767/PO46571 | |
| | SWEET TOMATOES #55 | 270863 | 9/21/2016 | 2667231 | $ | 341.49 | $ | 341.49 | P.O. 2667231/PO46954 | |
| | SWEET TOMATOES #55 | 271612 | 9/23/2016 | 2667857 | $ | 17.05 | $ | 17.05 | P.O. 2667857 | |
| | SWEET TOMATOES #55 | 271613 | 9/23/2016 | 2667891 | $ | 288.47 | $ | 288.47 | P.O. 2667891/PO47089 | |
| | SWEET TOMATOES #55 | 271864 | 9/24/2016 | 2668148 | $ | 332.86 | $ | 332.86 | P.O. 2668148/PO47564 | |
| | SWEET TOMATOES #55 | 272546 | 9/26/2016 | 2668704 | $ | 335.68 | $ | 335.68 | P.O. 2668704/PO47874 | |
| | SWEET TOMATOES #55 | 273227 | 9/28/2016 | 2669237 | $ | 389.77 | | | P.O. 2669237/PO48251 | |
| | SWEET TOMATOES #55 | 273227 | 9/28/2016 | 2669237 | $ | (25.82) | $ | 363.95 | CM:05007019 | |
| | SWEET TOMATOES #55 | 273974 | 9/30/2016 | 2669770 | $ | 118.83 | $ | 118.83 | P.O. 2669770/PO48731 | |
| | SWEET TOMATOES #55 | 274258 | 10/1/2016 | 2670121 | $ | 474.97 | $ | 474.97 | P.O. 2670121/PO48925 | |
| | SWEET TOMATOES #55 | 274925 | 10/3/2016 | 2670548 | $ | 535.38 | $ | 535.38 | P.O. 2670548/PO49226 | |
| | SWEET TOMATOES #55 | | | | | | $ | 6,062.05 | | |
| | SWEET TOMATOES #56 | 194325 | 1/30/2016 | 15678 | $ | 798.69 | | | P.O. 15678/72465 | |
| | SWEET TOMATOES #56 | 194325 | 1/30/2016 | 15678 | $ | (44.85) | | | CM:00017343 | |
| | SWEET TOMATOES #56 | 194325 | 1/30/2016 | 15678 | $ | (798.69) | $ | (44.85) | | 958768 |
| | SWEET TOMATOES #56 | 197949 | 2/12/2016 | 19238 | $ | 288.60 | | | P.O. 19238/PO14073 | |
| | SWEET TOMATOES #56 | 197949 | 2/12/2016 | 19238 | $ | (7.50) | | | CM:00017760 | |
| | SWEET TOMATOES #56 | 197949 | 2/12/2016 | 19238 | $ | (288.60) | $ | (7.50) | | 958022 |
| | SWEET TOMATOES #56 | 213780 | 4/8/2016 | 34570 | $ | 252.65 | | | P.O. 34570/PO17571 | |
| | SWEET TOMATOES #56 | 213780 | 4/8/2016 | 34570 | $ | (59.80) | | | CM:05000383 | |
| | SWEET TOMATOES #56 | 213780 | 4/8/2016 | 34570 | $ | (252.65) | $ | (59.80) | | 961126 |
| | SWEET TOMATOES #56 | 265116 | 9/3/2016 | 74164 | $ | 644.88 | $ | 644.88 | P.O. 74164/PO43626 | |
| | SWEET TOMATOES #56 | 265950 | 9/6/2016 | 74714 | $ | 493.43 | $ | 493.43 | P.O. 74714/PO44078 | |
| | SWEET TOMATOES #56 | 266956 | 9/8/2016 | 75270 | $ | 174.75 | $ | 174.75 | P.O. 75270/PO44516 | |
| | SWEET TOMATOES #56 | 267377 | 9/9/2016 | 75511 | $ | 202.59 | $ | 202.59 | P.O. 75511/PO44656 | |
| | SWEET TOMATOES #56 | 267818 | 9/10/2016 | 75907 | $ | 698.97 | $ | 698.97 | P.O. 75907/PO44940 | |
| | SWEET TOMATOES #56 | 268492 | 9/13/2016 | 76658 | $ | 518.60 | $ | 518.60 | P.O. 76658/PO45443 | |
| | SWEET TOMATOES #56 | 269243 | 9/15/2016 | 77215 | $ | 202.62 | $ | 202.62 | P.O. 77215/PO45961 | |
| | SWEET TOMATOES #56 | 269554 | 9/16/2016 | 77431 | $ | 155.08 | $ | 155.08 | P.O. 77431/PO46028 | |
| | SWEET TOMATOES #56 | 270155 | 9/17/2016 | 77772 | $ | 681.52 | $ | 681.52 | P.O. 77772/PO46288 | |
| | SWEET TOMATOES #56 | 270858 | 9/20/2016 | 78428 | $ | 374.03 | $ | 374.03 | P.O. 78428 | |
| | SWEET TOMATOES #56 | 271605 | 9/22/2016 | 78989 | $ | 233.23 | $ | 233.23 | P.O. 78989/PO47195 | |
| | SWEET TOMATOES #56 | 271858 | 9/23/2016 | 79259 | $ | 194.82 | $ | 194.82 | P.O. 79259/PO47374 | |
| | SWEET TOMATOES #56 | 272087 | 9/24/2016 | 79608 | $ | 669.38 | $ | 669.38 | P.O. 79608/PO47569 | |
| | SWEET TOMATOES #56 | 273222 | 9/27/2016 | 80266 | $ | 492.55 | $ | 492.55 | P.O. 80266/PO48010 | |
| | SWEET TOMATOES #56 | 273681 | 9/29/2016 | 66686 | $ | 3.07 | $ | 3.07 | P.O. 66686 | |
| | SWEET TOMATOES #56 | 273969 | 9/29/2016 | 80942 | $ | 363.24 | $ | 363.24 | P.O. 80942/PO48581 | |
| | SWEET TOMATOES #56 | 274248 | 9/30/2016 | 81136 | $ | 312.83 | $ | 312.83 | P.O. 81136/PO48696 | |
| | SWEET TOMATOES #56 | 274692 | 10/1/2016 | 81482 | $ | 755.39 | $ | 755.39 | P.O. 81482/PO48911 | |
| | SWEET TOMATOES #56 | 274693 | 10/1/2016 | 81753 | $ | 38.25 | $ | 38.25 | P.O. 81753 | |
| | SWEET TOMATOES #56 | | | | | | $ | 7,097.08 | | |
| | SWEET TOMATOES #57 | 90864 | 12/29/2014 | 2482946 | $ | 131.52 | | | P.O. 2482946 | |
| | SWEET TOMATOES #57 | 90864 | 12/29/2014 | 2482946 | $ | (22.84) | | | CM:00007529/2482946 | |
| | SWEET TOMATOES #57 | 90864 | 12/29/2014 | 2482946 | $ | (131.52) | $ | (22.84) | | 934787 |
| | SWEET TOMATOES #57 | 92592 | 1/3/2015 | 2485250 | $ | 56.12 | | | P.O. 2485250 | |
| | SWEET TOMATOES #57 | 92592 | 1/3/2015 | 2485250 | $ | (56.12) | | | CM:00007601/2485250 | |
| | SWEET TOMATOES #57 | 92592 | 1/3/2015 | 2485250 | $ | (56.12) | $ | (56.12) | | 935055 |
| | SWEET TOMATOES #57 | 92599 | 1/5/2015 | 2485714 | $ | 201.43 | | | P.O. 2485714 | |
| | SWEET TOMATOES #57 | 92599 | 1/5/2015 | 2485714 | $ | (12.38) | | | CM:00007710/2485714 | |
| | SWEET TOMATOES #57 | 92599 | 1/5/2015 | 2485714 | $ | (201.43) | $ | (12.38) | | 935133 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #57 | 93986 | 1/9/2015 | 2488069 | $ 149.76 | | P.O. 2488069/PO334 |
| | SWEET TOMATOES #57 | 93986 | 1/9/2015 | 2488069 | $ (17.70) | | CM:00007819/02488069 |
| | SWEET TOMATOES #57 | 93986 | 1/9/2015 | 2488069 | $ (149.76) | $ (17.70) | 935363 |
| | SWEET TOMATOES #57 | 98784 | 1/28/2015 | 2497338 | $ 123.78 | | P.O. 2497338/PO420 |
| | SWEET TOMATOES #57 | 98784 | 1/28/2015 | 2497338 | $ (15.03) | | CM:00008233/2497338 |
| | SWEET TOMATOES #57 | 98784 | 1/28/2015 | 2497338 | $ (123.78) | $ (15.03) | 936045 |
| | SWEET TOMATOES #57 | 110422 | 3/13/2015 | 2520674 | $ 267.67 | | P.O. 2520674/PO795 |
| | SWEET TOMATOES #57 | 110422 | 3/13/2015 | 2520674 | $ (45.68) | | CM:00009247/02520674 |
| | SWEET TOMATOES #57 | 110422 | 3/13/2015 | 2520674 | $ (267.67) | $ (45.68) | 938983 |
| | SWEET TOMATOES #57 | 124602 | 5/7/2015 | 2549906 | $ 220.46 | | P.O. 2549906/PO1458 |
| | SWEET TOMATOES #57 | 124602 | 5/7/2015 | 2549906 | $ (215.46) | $ 5.00 | 942232 |
| | SWEET TOMATOES #57 | 136183 | 6/22/2015 | 2574101 | $ 80.17 | | P.O. 2574101/PO2333 |
| | SWEET TOMATOES #57 | 136183 | 6/22/2015 | 2574101 | $ (41.68) | | CM:00011753/2574101 |
| | SWEET TOMATOES #57 | 136183 | 6/22/2015 | 2574101 | $ (80.17) | $ (41.68) | 944825 |
| | SWEET TOMATOES #57 | 153164 | 8/27/2015 | 2604326 | $ 58.24 | | P.O. 2604326/PO5435 |
| | SWEET TOMATOES #57 | 153164 | 8/27/2015 | 2604326 | $ (22.84) | | CM:00013398 |
| | SWEET TOMATOES #57 | 153164 | 8/27/2015 | 2604326 | $ (58.24) | $ (22.84) | 948744 |
| | SWEET TOMATOES #57 | 171743 | 11/4/2015 | 2643215 | $ 124.66 | | P.O. 2643215/PO8883 |
| | SWEET TOMATOES #57 | 171743 | 11/4/2015 | 2643215 | $ (22.84) | | CM:00015352 |
| | SWEET TOMATOES #57 | 171743 | 11/4/2015 | 2643215 | $ (124.66) | $ (22.84) | 953068 |
| | SWEET TOMATOES #57 | 265122 | 9/3/2016 | 2808245 | $ 474.09 | $ 474.09 | P.O. 2808245/PO43652 |
| | SWEET TOMATOES #57 | 265889 | 9/5/2016 | 2808884 | $ 151.57 | $ 151.57 | P.O. 2808884/PO43931 |
| | SWEET TOMATOES #57 | 266564 | 9/7/2016 | 2810074 | $ 151.91 | $ 151.91 | P.O. 2810074/PO44345 |
| | SWEET TOMATOES #57 | 266998 | 9/8/2016 | 2810565 | $ 116.35 | $ 116.35 | P.O. 2810565/PO44524 |
| | SWEET TOMATOES #57 | 267426 | 9/9/2016 | 2811565 | $ 277.36 | $ 277.36 | P.O. 2811565/PO44794 |
| | SWEET TOMATOES #57 | 267827 | 9/10/2016 | 2812438 | $ 440.10 | $ 440.10 | P.O. 2812438/PO45097 |
| | SWEET TOMATOES #57 | 268286 | 9/12/2016 | 2812990 | $ 122.84 | | P.O. 2812990/PO45337 |
| | SWEET TOMATOES #57 | 268286 | 9/12/2016 | 2812990 | $ (84.73) | $ 38.11 | CM:05006525 |
| | SWEET TOMATOES #57 | 268287 | 9/12/2016 | 2812991 | $ 103.78 | $ 103.78 | P.O. 2812991/PO45342 |
| | SWEET TOMATOES #57 | 269065 | 9/14/2016 | 2814266 | $ 96.30 | $ 96.30 | P.O. 2814266/PO45724 |
| | SWEET TOMATOES #57 | 269288 | 9/15/2016 | 2814835 | $ 198.31 | $ 198.31 | P.O. 2814835/PO45913 |
| | SWEET TOMATOES #57 | 269599 | 9/16/2016 | 2815867 | $ 196.49 | $ 196.49 | P.O. 2815867/PO46166 |
| | SWEET TOMATOES #57 | 270163 | 9/17/2016 | 2816692 | $ 241.73 | $ 241.73 | P.O. 2816692/PO46389 |
| | SWEET TOMATOES #57 | 270702 | 9/19/2016 | 2817248 | $ 118.04 | | P.O. 2817248/PO46618 |
| | SWEET TOMATOES #57 | 270702 | 9/19/2016 | 2817248 | $ (20.84) | $ 97.20 | CM:05006918 |
| | SWEET TOMATOES #57 | 271468 | 9/21/2016 | 2818336 | $ 132.95 | $ 132.95 | P.O. 2818336/PO46962 |
| | SWEET TOMATOES #57 | 271644 | 9/22/2016 | 2819307 | $ 74.88 | $ 74.88 | P.O. 2819307/PO47243 |
| | SWEET TOMATOES #57 | 271899 | 9/23/2016 | 2820199 | $ 223.62 | $ 223.62 | P.O. 2820199/PO47489 |
| | SWEET TOMATOES #57 | 272097 | 9/24/2016 | 2820946 | $ 362.82 | $ 362.82 | P.O. 2820946/PO47650 |
| | SWEET TOMATOES #57 | 272924 | 9/26/2016 | 2821573 | $ 328.53 | $ 328.53 | P.O. 2821573/PO47922 |
| | SWEET TOMATOES #57 | 273785 | 9/28/2016 | 2822883 | $ 199.10 | $ 199.10 | P.O. 2822883/PO48332 |
| | SWEET TOMATOES #57 | 274014 | 9/29/2016 | 2823548 | $ 240.40 | $ 240.40 | P.O. 2823548/PO48559 |
| | SWEET TOMATOES #57 | 274300 | 9/30/2016 | 2824429 | $ 114.86 | $ 114.86 | P.O. 2824429/PO48819 |
| | SWEET TOMATOES #57 | | | | | $ 4,008.35 | |
| | SWEET TOMATOES #58 | 110972 | 3/16/2015 | U7507500 | $ 101.50 | | P.O. U7507500 |
| | SWEET TOMATOES #58 | 110972 | 3/16/2015 | U7507500 | $ (40.60) | | CM:00009296/U7507500 |
| | SWEET TOMATOES #58 | 110972 | 3/16/2015 | U7507500 | $ (101.50) | $ (40.60) | 939214 |
| | SWEET TOMATOES #58 | 196304 | 2/8/2016 | W8462800 | $ 288.53 | | P.O. W8462800/72811 |
| | SWEET TOMATOES #58 | 196304 | 2/8/2016 | W8462800 | $ (288.53) | | 957917 |
| | SWEET TOMATOES #58 | 196304 | 2/8/2016 | W8462800 | $ (1.82) | $ (1.82) | CM:00018460 |
| | SWEET TOMATOES #58 | 265108 | 9/3/2016 | Y2538400 | $ 677.29 | $ 677.29 | P.O. Y2538400/PO43652 |
| | SWEET TOMATOES #58 | 265951 | 9/6/2016 | Y2651800 | $ 242.82 | $ 242.82 | P.O. Y2651800/PO44128 |
| | SWEET TOMATOES #58 | 266527 | 9/7/2016 | Y2729300 | $ 103.01 | | P.O. Y2729300/PO44230 |
| | SWEET TOMATOES #58 | 266527 | 9/7/2016 | Y2729300 | $ (43.56) | $ 59.45 | CM:05006198 |
| | SWEET TOMATOES #58 | 266528 | 9/7/2016 | Y2780100 | $ 51.30 | $ 51.30 | P.O. Y2780100 |
| | SWEET TOMATOES #58 | 266952 | 9/8/2016 | Y2821600 | $ 142.45 | $ 142.45 | P.O. Y2821600/PO44529 |
| | SWEET TOMATOES #58 | 267370 | 9/9/2016 | Y2921000 | $ 138.72 | $ 138.72 | P.O. Y2921000/PO44770 |
| | SWEET TOMATOES #58 | 267371 | 9/9/2016 | Y2921100 | $ 331.80 | $ 331.80 | P.O. Y2921100/PO44806 |
| | SWEET TOMATOES #58 | 267812 | 9/10/2016 | Y3005400 | $ 310.26 | $ 310.26 | P.O. Y3005400/PO45025 |
| | SWEET TOMATOES #58 | 268264 | 9/12/2016 | Y3082500 | $ 147.02 | $ 147.02 | P.O. Y3082500/PO45292 |
| | SWEET TOMATOES #58 | 268487 | 9/13/2016 | Y3176600 | $ 166.21 | $ 166.21 | P.O. Y3176600/PO45502 |
| | SWEET TOMATOES #58 | 269034 | 9/14/2016 | Y3234700 | $ 179.25 | $ 179.25 | P.O. Y3234700/PO45674 |
| | SWEET TOMATOES #58 | 269238 | 9/15/2016 | Y3324800 | $ 147.45 | $ 147.45 | P.O. Y3324800/PO45881 |
| | SWEET TOMATOES #58 | 269550 | 9/16/2016 | Y3400900 | $ 191.73 | $ 191.73 | P.O. Y3400900/PO46057 |
| | SWEET TOMATOES #58 | 270148 | 9/17/2016 | Y3517600 | $ 568.08 | $ 568.08 | P.O. Y3517600/PO46326 |
| | SWEET TOMATOES #58 | 270680 | 9/19/2016 | Y3589100 | $ 168.34 | $ 168.34 | P.O. Y3589100/PO46581 |
| | SWEET TOMATOES #58 | 270851 | 9/20/2016 | Y3697000 | $ 154.71 | | P.O. Y3697000/PO46849 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #58 | 270851 | 9/20/2016 | Y3697000 | $ (23.50) | $ 131.21 | CM:05006702 |
| | SWEET TOMATOES #58 | 270852 | 9/20/2016 | Y3701300 | $ 23.50 | $ 23.50 | P.O. Y3701300/Randy-DR |
| | SWEET TOMATOES #58 | 271439 | 9/21/2016 | Y3758400 | $ 103.25 | $ 103.25 | P.O. Y3758400/PO46981 |
| | SWEET TOMATOES #58 | 271600 | 9/22/2016 | Y3845600 | $ 185.36 | $ 185.36 | P.O. Y3845600/PO47216 |
| | SWEET TOMATOES #58 | 271601 | 9/22/2016 | Y3850400 | $ 17.96 | $ 17.96 | P.O. Y3850400/PO47228 |
| | SWEET TOMATOES #58 | 271852 | 9/23/2016 | Y3916800 | $ 137.80 | $ 137.80 | P.O. Y3916800/PO47371 |
| | SWEET TOMATOES #58 | 272055 | 9/24/2016 | Y4043400 | $ 168.71 | $ 168.71 | P.O. Y4043400/PO47646 |
| | SWEET TOMATOES #58 | 272056 | 9/24/2016 | Y4043500 | $ 606.39 | $ 606.39 | P.O. Y4043500/PO47678 |
| | SWEET TOMATOES #58 | 272896 | 9/26/2016 | Y4115400 | $ 78.30 | $ 78.30 | P.O. Y4115400/PO47869 |
| | SWEET TOMATOES #58 | 273218 | 9/27/2016 | Y4164400 | $ 134.09 | | P.O. Y4164400/PO47995 |
| | SWEET TOMATOES #58 | 273218 | 9/27/2016 | Y4164400 | $ (26.21) | $ 107.88 | CM:05007014 |
| | SWEET TOMATOES #58 | 273756 | 9/28/2016 | Y4260800 | $ 222.85 | $ 222.85 | P.O. Y4260800/PO48219 |
| | SWEET TOMATOES #58 | 273965 | 9/29/2016 | Y4363300 | $ 175.10 | $ 175.10 | P.O. Y4363300/PO48514 |
| | SWEET TOMATOES #58 | 274243 | 9/30/2016 | Y4400000 | $ 95.54 | $ 95.54 | P.O. Y4400000/PO48669 |
| | SWEET TOMATOES #58 | 274685 | 10/1/2016 | Y4529800 | $ 598.55 | $ 598.55 | P.O. Y4529800/PO48923 |
| | SWEET TOMATOES #58 | | | | | $ 6,132.15 | |
| | SWEET TOMATOES #59 | 189054 | 1/13/2016 | 1918054 | $ 387.01 | | P.O. 1918054/71236 |
| | SWEET TOMATOES #59 | 189054 | 1/13/2016 | 1918054 | $ (387.01) | | 956585 |
| | SWEET TOMATOES #59 | 189054 | 1/13/2016 | 1918054 | $ (387.01) | $ (387.01) | CM:00017702 |
| | SWEET TOMATOES #59 | 265059 | 9/3/2016 | 2136805 | $ 754.71 | | P.O. 2136805/PO43718 |
| | SWEET TOMATOES #59 | 265059 | 9/3/2016 | 2136805 | $ (41.09) | $ 713.62 | CM:05006022 |
| | SWEET TOMATOES #59 | 265123 | 9/3/2016 | 2137112 | $ 76.10 | $ 76.10 | P.O. 2137112/B005 |
| | SWEET TOMATOES #59 | 265458 | 9/5/2016 | 2137605 | $ 425.42 | $ 425.42 | P.O. 2137605/PO43892 |
| | SWEET TOMATOES #59 | 265973 | 9/7/2016 | 2139668 | $ 615.99 | $ 615.99 | P.O. 2139668/PO44278 |
| | SWEET TOMATOES #59 | 266974 | 9/9/2016 | 2141863 | $ 158.95 | $ 158.95 | P.O. 2141863/PO44718 |
| | SWEET TOMATOES #59 | 267409 | 9/10/2016 | 2143272 | $ 773.15 | | P.O. 2143272/PO45023 |
| | SWEET TOMATOES #59 | 267409 | 9/10/2016 | 2143272 | $ (61.99) | $ 711.16 | CM:05006290 |
| | SWEET TOMATOES #59 | 267853 | 9/12/2016 | 2144463 | $ 470.21 | $ 470.21 | P.O. 2144463/PO45315 |
| | SWEET TOMATOES #59 | 268516 | 9/14/2016 | 2146729 | $ 292.39 | $ 292.39 | P.O. 2146729/PO45706 |
| | SWEET TOMATOES #59 | 269265 | 9/16/2016 | 2148982 | $ 318.20 | $ 318.20 | P.O. 2148982/PO46066 |
| | SWEET TOMATOES #59 | 269575 | 9/17/2016 | 2150564 | $ 835.61 | $ 835.61 | P.O. 2150564/PO46357 |
| | SWEET TOMATOES #59 | 270193 | 9/19/2016 | 2151574 | $ 326.30 | $ 326.30 | P.O. 2151574/PO46587 |
| | SWEET TOMATOES #59 | 271451 | 9/21/2016 | 2154212 | $ 204.67 | $ 204.67 | P.O. 2154212/B120 |
| | SWEET TOMATOES #59 | 271622 | 9/23/2016 | 2156411 | $ 437.55 | $ 437.55 | P.O. 2156411/PO47433 |
| | SWEET TOMATOES #59 | 271875 | 9/24/2016 | 2157534 | $ 685.89 | $ 685.89 | P.O. 2157534/PO47609 |
| | SWEET TOMATOES #59 | 271876 | 9/24/2016 | 2157549 | $ 36.50 | $ 36.50 | P.O. 2157549/PO47612 |
| | SWEET TOMATOES #59 | 272554 | 9/26/2016 | 2158611 | $ 431.03 | $ 431.03 | P.O. 2158611/PO47872 |
| | SWEET TOMATOES #59 | 272909 | 9/27/2016 | 2159909 | $ 145.57 | $ 145.57 | P.O. 2159909/PO48078 |
| | SWEET TOMATOES #59 | 273240 | 9/28/2016 | 2160871 | $ 492.11 | $ 492.11 | P.O. 2160871/PO48304 |
| | SWEET TOMATOES #59 | 273990 | 9/30/2016 | 2163201 | $ 276.98 | $ 276.98 | P.O. 2163201/PO48778 |
| | SWEET TOMATOES #59 | 274274 | 10/1/2016 | 2164615 | $ 868.76 | $ 868.76 | P.O. 2164615/PO48995 |
| | SWEET TOMATOES #59 | 274942 | 10/3/2016 | 2165742 | $ 400.32 | $ 400.32 | P.O. 2165742/PO49264 |
| | SWEET TOMATOES #59 | | | | | $ 8,536.32 | |
| | SWEET TOMATOES #60 | 247174 | 7/13/2016 | X8718600 | $ 530.77 | | P.O. X8718600/PO33052 |
| | SWEET TOMATOES #60 | 247174 | 7/13/2016 | X8718600 | $ (530.77) | | 965456 |
| | SWEET TOMATOES #60 | 247174 | 7/13/2016 | X8718600 | $ (9.40) | $ (9.40) | CM:05006957 |
| | SWEET TOMATOES #60 | 261359 | 8/23/2016 | Y1702600 | $ 43.56 | | P.O. Y1702600 |
| | SWEET TOMATOES #60 | 261359 | 8/23/2016 | Y1702600 | $ (43.56) | | CM:05005514 |
| | SWEET TOMATOES #60 | 261359 | 8/23/2016 | Y1702600 | $ 43.56 | $ 43.56 | 967340 |
| | SWEET TOMATOES #60 | 265109 | 9/3/2016 | Y2530600 | $ 601.05 | | P.O. Y2530600/PO43635 |
| | SWEET TOMATOES #60 | 265109 | 9/3/2016 | Y2530600 | $ (161.00) | $ 440.05 | CM:05006078 |
| | SWEET TOMATOES #60 | 265110 | 9/3/2016 | Y2571900 | $ 161.00 | $ 161.00 | P.O. Y2571900 |
| | SWEET TOMATOES #60 | 265952 | 9/6/2016 | Y2620000 | $ 178.53 | | P.O. Y2620000/PO44063 |
| | SWEET TOMATOES #60 | 265952 | 9/6/2016 | Y2620000 | $ (29.52) | $ 149.01 | CM:05006162 |
| | SWEET TOMATOES #60 | 266529 | 9/7/2016 | Y2722300 | $ 525.59 | $ 525.59 | P.O. Y2722300/PO44217 |
| | SWEET TOMATOES #60 | 267372 | 9/9/2016 | Y2871500 | $ 51.78 | $ 51.78 | P.O. Y2871500 |
| | SWEET TOMATOES #60 | 267813 | 9/10/2016 | Y3018100 | $ 537.45 | $ 537.45 | P.O. Y3018100/PO45093 |
| | SWEET TOMATOES #60 | 268265 | 9/12/2016 | Y3078100 | $ 346.08 | | P.O. Y3078100/PO45267 |
| | SWEET TOMATOES #60 | 268265 | 9/12/2016 | Y3078100 | $ (29.52) | $ 316.56 | CM:05006361 |
| | SWEET TOMATOES #60 | 269035 | 9/14/2016 | Y3214500 | $ 456.28 | $ 456.28 | P.O. Y3214500/PO45625 |
| | SWEET TOMATOES #60 | 270149 | 9/17/2016 | Y3488300 | $ 568.98 | | P.O. Y3488300/PO46291 |
| | SWEET TOMATOES #60 | 270149 | 9/17/2016 | Y3488300 | $ (43.85) | $ 525.13 | CM:05006828 |
| | SWEET TOMATOES #60 | 270150 | 9/17/2016 | Y3542000 | $ 65.34 | $ 65.34 | P.O. Y3542000/luz |
| | SWEET TOMATOES #60 | 270681 | 9/19/2016 | Y3569600 | $ 333.69 | $ 333.69 | P.O. Y3569600/PO46543 |
| | SWEET TOMATOES #60 | 271440 | 9/21/2016 | Y3758300 | $ 341.88 | $ 341.88 | P.O. Y3758300/PO46973 |
| | SWEET TOMATOES #60 | 271853 | 9/23/2016 | Y3892400 | $ 43.85 | $ 43.85 | P.O. Y3892400 |
| | SWEET TOMATOES #60 | 272057 | 9/24/2016 | Y4000700 | $ 440.18 | $ 440.18 | P.O. Y4000700/PO47583 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #60 | 272897 | 9/26/2016 | Y4120600 | $ 514.05 | | P.O. Y4120600/PO47859 |
| | SWEET TOMATOES #60 | 272897 | 9/26/2016 | Y4120600 | $ (18.66) | $ 495.39 | CM:05007015 |
| | SWEET TOMATOES #60 | 273219 | 9/27/2016 | Y4216000 | $ 18.66 | $ 18.66 | P.O. Y4216000/. |
| | SWEET TOMATOES #60 | 273757 | 9/28/2016 | Y4283500 | $ 476.71 | $ 476.71 | P.O. Y4283500/PO48253 |
| | SWEET TOMATOES #60 | 274686 | 10/1/2016 | Y4540700 | $ 704.31 | $ 704.31 | P.O. Y4540700/PO48946 |
| | SWEET TOMATOES #60 | | | | | $ 6,117.02 | |
| | SWEET TOMATOES #61 | 161241 | 9/26/2015 | W0034600 | $ 409.36 | | P.O. W0034600/64379 |
| | SWEET TOMATOES #61 | 161241 | 9/26/2015 | W0034600 | $ (16.85) | | CM:00014142 |
| | SWEET TOMATOES #61 | 161241 | 9/26/2015 | W0034600 | $ (47.00) | | CM:00014143 |
| | SWEET TOMATOES #61 | 161241 | 9/26/2015 | W0034600 | $ (409.36) | | 950385 |
| | SWEET TOMATOES #61 | 161241 | 9/26/2015 | W0034600 | $ 47.00 | $ (16.85) | 950440 |
| | SWEET TOMATOES #61 | 196307 | 2/8/2016 | W8473600 | $ 270.49 | | P.O. W8473600/72823 |
| | SWEET TOMATOES #61 | 196307 | 2/8/2016 | W8473600 | $ (270.49) | | 957917 |
| | SWEET TOMATOES #61 | 196307 | 2/8/2016 | W8473600 | $ (0.91) | | CM:00018461 |
| | SWEET TOMATOES #61 | 196307 | 2/8/2016 | W8473600 | $ (26.62) | | CM:05000001 |
| | SWEET TOMATOES #61 | 196307 | 2/8/2016 | W8473600 | $ 26.62 | $ (0.91) | 960583 |
| | SWEET TOMATOES #61 | 264687 | 9/1/2016 | Y2365300 | $ 273.48 | | P.O. Y2365300/PO43261 |
| | SWEET TOMATOES #61 | 264687 | 9/1/2016 | Y2365300 | $ (273.48) | | CM:05005929/264687 |
| | SWEET TOMATOES #61 | 264687 | 9/1/2016 | Y2365300 | $ (273.48) | $ (273.48) | 967548 |
| | SWEET TOMATOES #61 | 265023 | 9/2/2016 | Y2454500 | $ 468.00 | | P.O. Y2454500/PO43514 |
| | SWEET TOMATOES #61 | 265023 | 9/2/2016 | Y2454500 | $ (25.89) | | CM:05005986 |
| | SWEET TOMATOES #61 | 265023 | 9/2/2016 | Y2454500 | $ (468.00) | $ (25.89) | 967548 |
| | SWEET TOMATOES #61 | 265112 | 9/3/2016 | Y2548600 | $ 275.62 | | P.O. Y2548600/PO43703 |
| | SWEET TOMATOES #61 | 265112 | 9/3/2016 | Y2548600 | $ (21.78) | $ 253.84 | CM:05006027 |
| | SWEET TOMATOES #61 | 265953 | 9/6/2016 | Y2589200 | $ 127.66 | | P.O. Y2589200/PO43865 |
| | SWEET TOMATOES #61 | 265953 | 9/6/2016 | Y2589200 | $ (25.89) | $ 101.77 | CM:05006164 |
| | SWEET TOMATOES #61 | 265954 | 9/6/2016 | Y2624500 | $ 135.76 | | P.O. Y2624500/PO44074 |
| | SWEET TOMATOES #61 | 265954 | 9/6/2016 | Y2624500 | $ (25.89) | | CM:05006165 |
| | SWEET TOMATOES #61 | 265954 | 9/6/2016 | Y2624500 | $ (21.78) | $ 88.09 | CM:05006236 |
| | SWEET TOMATOES #61 | 266530 | 9/7/2016 | Y2716200 | $ 93.09 | $ 93.09 | P.O. Y2716200/PO44212 |
| | SWEET TOMATOES #61 | 266531 | 9/7/2016 | Y2771300 | $ 21.78 | $ 21.78 | P.O. Y2771300/jackie-d |
| | SWEET TOMATOES #61 | 266953 | 9/8/2016 | Y2798100 | $ 180.79 | $ 180.79 | P.O. Y2798100/PO44482 |
| | SWEET TOMATOES #61 | 267373 | 9/9/2016 | Y2927800 | $ 222.18 | $ 222.18 | P.O. Y2927800/PO44872 |
| | SWEET TOMATOES #61 | 267814 | 9/10/2016 | Y3009100 | $ 295.57 | $ 295.57 | P.O. Y3009100/PO45039 |
| | SWEET TOMATOES #61 | 268266 | 9/12/2016 | Y3045100 | $ 189.95 | $ 189.95 | P.O. Y3045100/PO45230 |
| | SWEET TOMATOES #61 | 268488 | 9/13/2016 | Y3145900 | $ 146.02 | $ 146.02 | P.O. Y3145900/PO45450 |
| | SWEET TOMATOES #61 | 269036 | 9/14/2016 | Y3258500 | $ 139.54 | $ 139.54 | P.O. Y3258500/PO45718 |
| | SWEET TOMATOES #61 | 269239 | 9/15/2016 | Y3324900 | $ 125.74 | $ 125.74 | P.O. Y3324900/PO45895 |
| | SWEET TOMATOES #61 | 269551 | 9/16/2016 | Y3440300 | $ 254.68 | $ 254.68 | P.O. Y3440300/PO46187 |
| | SWEET TOMATOES #61 | 270151 | 9/17/2016 | Y3468900 | $ 339.88 | $ 339.88 | P.O. Y3468900/PO46248 |
| | SWEET TOMATOES #61 | 270682 | 9/19/2016 | Y3572300 | $ 66.72 | $ 66.72 | P.O. Y3572300/PO46522 |
| | SWEET TOMATOES #61 | 270854 | 9/20/2016 | Y3678500 | $ 82.81 | $ 82.81 | P.O. Y3678500/PO46796 |
| | SWEET TOMATOES #61 | 270855 | 9/20/2016 | Y3685900 | $ 26.90 | $ 26.90 | P.O. Y3685900/PO46829 |
| | SWEET TOMATOES #61 | 271441 | 9/21/2016 | Y3764500 | $ 160.34 | $ 160.34 | P.O. Y3764500/PO46989 |
| | SWEET TOMATOES #61 | 271602 | 9/22/2016 | Y3845500 | $ 112.29 | $ 112.29 | P.O. Y3845500/PO47213 |
| | SWEET TOMATOES #61 | 271854 | 9/23/2016 | Y3949100 | $ 298.63 | | P.O. Y3949100/PO47487 |
| | SWEET TOMATOES #61 | 271854 | 9/23/2016 | Y3949100 | $ (33.25) | $ 265.38 | CM:05006830 |
| | SWEET TOMATOES #61 | 272058 | 9/24/2016 | Y4029900 | $ 468.31 | $ 468.31 | P.O. Y4029900/PO47611 |
| | SWEET TOMATOES #61 | 272898 | 9/26/2016 | Y4131300 | $ 111.46 | | P.O. Y4131300/PO47921 |
| | SWEET TOMATOES #61 | 272898 | 9/26/2016 | Y4131300 | $ (18.06) | | CM:05006881 |
| | SWEET TOMATOES #61 | 272898 | 9/26/2016 | Y4131300 | $ (18.66) | $ 74.74 | CM:05007016 |
| | SWEET TOMATOES #61 | 273220 | 9/27/2016 | Y4197400 | $ 194.60 | $ 194.60 | P.O. Y4197400/PO48035 |
| | SWEET TOMATOES #61 | 273758 | 9/28/2016 | Y4278200 | $ 243.65 | $ 243.65 | P.O. Y4278200/PO48254 |
| | SWEET TOMATOES #61 | 273966 | 9/29/2016 | Y4335700 | $ 132.65 | $ 132.65 | P.O. Y4335700/PO48481 |
| | SWEET TOMATOES #61 | 274244 | 9/30/2016 | Y4383100 | $ 235.24 | $ 235.24 | P.O. Y4383100/PO48637 |
| | SWEET TOMATOES #61 | 274687 | 10/1/2016 | Y4493000 | $ 420.03 | $ 420.03 | P.O. Y4493000/PO48884 |
| | SWEET TOMATOES #61 | 274688 | 10/1/2016 | Y4563700 | $ 34.48 | $ 34.48 | P.O. Y4563700/jakle |
| | SWEET TOMATOES #61 | | | | | $ 4,653.93 | |
| | SWEET TOMATOES #62 | 19408 | 11/18/2013 | 2293224 | $ 456.19 | | P.O. 2293224/7306 |
| | SWEET TOMATOES #62 | 19408 | 11/18/2013 | 2293224 | $ (456.19) | | 908525 |
| | SWEET TOMATOES #62 | 19408 | 11/18/2013 | 2293224 | $ (21.54) | $ (21.54) | CM:00014220 |
| | SWEET TOMATOES #62 | 26059 | 1/17/2014 | 2319185 | $ 338.09 | | P.O. 2319185/2319185 |
| | SWEET TOMATOES #62 | 26059 | 1/17/2014 | 2319185 | $ (338.09) | | 912520 |
| | SWEET TOMATOES #62 | 26059 | 1/17/2014 | 2319185 | $ (7.66) | $ (7.66) | CM:00014221 |
| | SWEET TOMATOES #62 | 131383 | 6/3/2015 | 2564780 | $ 631.56 | | P.O. 2564780/PO1990 |
| | SWEET TOMATOES #62 | 131383 | 6/3/2015 | 2564780 | $ (26.26) | | CM:00011293/2564780 |
| | SWEET TOMATOES #62 | 131383 | 6/3/2015 | 2564780 | $ (631.56) | $ (26.26) | 943612 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #62 | 156298 | 9/5/2015 | 2609189 | $ 553.91 | | P.O. 2609189/PO5905 |
| | SWEET TOMATOES #62 | 156298 | 9/5/2015 | 2609189 | $ (71.75) | | CM:00013726 |
| | SWEET TOMATOES #62 | 156298 | 9/5/2015 | 2609189 | $ (553.91) | $ (71.75) | 949471 |
| | SWEET TOMATOES #62 | 158428 | 9/16/2015 | 2614963 | $ 412.89 | | P.O. 2614963/PO6423 |
| | SWEET TOMATOES #62 | 158428 | 9/16/2015 | 2614963 | $ (34.65) | | CM:00013979 |
| | SWEET TOMATOES #62 | 158428 | 9/16/2015 | 2614963 | $ (412.89) | $ (34.65) | 949949 |
| | SWEET TOMATOES #62 | 166924 | 10/17/2015 | 2633175 | $ 787.29 | | P.O. 2633175/PO7961 |
| | SWEET TOMATOES #62 | 166924 | 10/17/2015 | 2633175 | $ (36.10) | | CM:00014820 |
| | SWEET TOMATOES #62 | 166924 | 10/17/2015 | 2633175 | $ (787.29) | | 951884 |
| | SWEET TOMATOES #62 | 166924 | 10/17/2015 | 2633175 | $ 18.05 | $ (18.05) | 952181 |
| | SWEET TOMATOES #62 | 172689 | 11/9/2015 | 2645877 | $ 522.80 | | P.O. 2645877/PO9142 |
| | SWEET TOMATOES #62 | 172689 | 11/9/2015 | 2645877 | $ (32.58) | | CM:00015487 |
| | SWEET TOMATOES #62 | 172689 | 11/9/2015 | 2645877 | $ (522.80) | $ (32.58) | 953387 |
| | SWEET TOMATOES #62 | 264258 | 8/31/2016 | 2806078 | $ 395.11 | | P.O. 2806078/PO42929 |
| | SWEET TOMATOES #62 | 264258 | 8/31/2016 | 2806078 | $ (22.37) | | CM:05006358 |
| | SWEET TOMATOES #62 | 264258 | 8/31/2016 | 2806078 | $ (395.11) | $ (22.37) | 967548 |
| | SWEET TOMATOES #62 | 265124 | 9/3/2016 | 2808344 | $ 900.11 | $ 900.11 | P.O. 2808344/PO43747 |
| | SWEET TOMATOES #62 | 265890 | 9/5/2016 | 2808823 | $ 242.03 | $ 242.03 | P.O. 2808823/PO43913 |
| | SWEET TOMATOES #62 | 266565 | 9/7/2016 | 2809967 | $ 420.39 | | P.O. 2809967/PO44305 |
| | SWEET TOMATOES #62 | 266565 | 9/7/2016 | 2809967 | $ (35.40) | $ 384.99 | CM:05006458 |
| | SWEET TOMATOES #62 | 266999 | 9/8/2016 | 2810320 | $ 35.40 | $ 35.40 | P.O. 2810320/PO44471 |
| | SWEET TOMATOES #62 | 267427 | 9/9/2016 | 2811566 | $ 214.75 | $ 214.75 | P.O. 2811566/PO44799 |
| | SWEET TOMATOES #62 | 267828 | 9/10/2016 | 2812387 | $ 770.78 | | P.O. 2812387/PO45067 |
| | SWEET TOMATOES #62 | 267828 | 9/10/2016 | 2812387 | $ (91.36) | $ 679.42 | CM:05006457 |
| | SWEET TOMATOES #62 | 268288 | 9/12/2016 | 2812927 | $ 221.01 | $ 221.01 | P.O. 2812927/PO45309 |
| | SWEET TOMATOES #62 | 269066 | 9/14/2016 | 2814075 | $ 283.96 | | P.O. 2814075/PO45681 |
| | SWEET TOMATOES #62 | 269066 | 9/14/2016 | 2814075 | $ (17.70) | $ 266.26 | CM:05006718 |
| | SWEET TOMATOES #62 | 269600 | 9/16/2016 | 2815687 | $ 199.29 | $ 199.29 | P.O. 2815687/PO46144 |
| | SWEET TOMATOES #62 | 270164 | 9/17/2016 | 2816524 | $ 498.36 | $ 498.36 | P.O. 2816524/PO46322 |
| | SWEET TOMATOES #62 | 270703 | 9/19/2016 | 2817283 | $ 321.24 | $ 321.24 | P.O. 2817283/PO46615 |
| | SWEET TOMATOES #62 | 271469 | 9/21/2016 | 2818608 | $ 309.58 | $ 309.58 | P.O. 2818608/PO47047 |
| | SWEET TOMATOES #62 | 271900 | 9/23/2016 | 2819766 | $ 422.23 | $ 422.23 | P.O. 2819766/PO47378 |
| | SWEET TOMATOES #62 | 272098 | 9/24/2016 | 2820804 | $ 394.48 | $ 394.48 | P.O. 2820804/PO47632 |
| | SWEET TOMATOES #62 | 272925 | 9/26/2016 | 2821528 | $ 316.32 | $ 316.32 | P.O. 2821528/PO47908 |
| | SWEET TOMATOES #62 | 273786 | 9/28/2016 | 2822949 | $ 507.00 | $ 507.00 | P.O. 2822949/PO48325 |
| | SWEET TOMATOES #62 | 274301 | 9/30/2016 | 2824129 | $ 385.28 | $ 385.28 | P.O. 2824129/PO48736 |
| | SWEET TOMATOES #62 | | | | | $ 6,062.89 | |
| | SWEET TOMATOES #63 | 265120 | 9/3/2016 | A32806 | $ 235.82 | $ 235.82 | P.O. A32806/PO43585 |
| | SWEET TOMATOES #63 | 265865 | 9/5/2016 | A33132 | $ 255.91 | $ 255.91 | P.O. A33132/PO43880 |
| | SWEET TOMATOES #63 | 266553 | 9/7/2016 | A34020 | $ 166.64 | $ 166.64 | P.O. A34020/PO44257 |
| | SWEET TOMATOES #63 | 267380 | 9/9/2016 | A34824 | $ 229.46 | $ 229.46 | P.O. A34824/PO44670 |
| | SWEET TOMATOES #63 | 267381 | 9/9/2016 | A35074 | $ 101.36 | $ 101.36 | P.O. A35074 |
| | SWEET TOMATOES #63 | 267821 | 9/10/2016 | A35260 | $ 378.92 | $ 378.92 | P.O. A35260/PO44931 |
| | SWEET TOMATOES #63 | 268270 | 9/12/2016 | A35572 | $ 193.17 | $ 193.17 | P.O. A35572/PO45262 |
| | SWEET TOMATOES #63 | 268495 | 9/13/2016 | A36241 | $ 62.70 | $ 62.70 | P.O. A36241 |
| | SWEET TOMATOES #63 | 269067 | 9/14/2016 | A36529 | $ 256.71 | $ 256.71 | P.O. A36529/PO45616 |
| | SWEET TOMATOES #63 | 269605 | 9/16/2016 | A37343 | $ 372.67 | $ 372.67 | P.O. A37343/PO46037 |
| | SWEET TOMATOES #63 | 270159 | 9/17/2016 | A37815 | $ 322.24 | $ 322.24 | P.O. A37815/PO46255 |
| | SWEET TOMATOES #63 | 270709 | 9/19/2016 | A38149 | $ 137.19 | $ 137.19 | P.O. A38149/PO46533 |
| | SWEET TOMATOES #63 | 271445 | 9/21/2016 | A39050 | $ 323.15 | $ 323.15 | P.O. A39050/PO46936 |
| | SWEET TOMATOES #63 | 271860 | 9/23/2016 | A39864 | $ 146.61 | $ 146.61 | P.O. A39864/PO47365 |
| | SWEET TOMATOES #63 | 272090 | 9/24/2016 | A40317 | $ 528.75 | $ 528.75 | P.O. A40317/PO47553 |
| | SWEET TOMATOES #63 | 272902 | 9/26/2016 | A40597 | $ 182.19 | | P.O. A40597/PO47799 |
| | SWEET TOMATOES #63 | 272902 | 9/26/2016 | A40597 | $ (62.73) | $ 119.46 | CM:05006905 |
| | SWEET TOMATOES #63 | 272903 | 9/26/2016 | A40935 | $ 50.02 | $ 50.02 | P.O. A40935 |
| | SWEET TOMATOES #63 | 273762 | 9/28/2016 | A41532 | $ 342.48 | $ 342.48 | P.O. A41532/PO48179 |
| | SWEET TOMATOES #63 | 274253 | 9/30/2016 | A42376 | $ 161.41 | $ 161.41 | P.O. A42376/PO48693 |
| | SWEET TOMATOES #63 | 274697 | 10/1/2016 | A42789 | $ 312.84 | $ 312.84 | P.O. A42789/PO48874 |
| | SWEET TOMATOES #63 | | | | | $ 4,697.51 | |
| | SWEET TOMATOES #65 | 209877 | 3/26/2016 | 1994333 | $ 90.00 | | P.O. 1994333 |
| | SWEET TOMATOES #65 | 209877 | 3/26/2016 | 1994333 | $ (90.00) | | CM:00018728 |
| | SWEET TOMATOES #65 | 209877 | 3/26/2016 | 1994333 | $ (90.00) | $ (90.00) | 960409 |
| | SWEET TOMATOES #65 | 260250 | 8/20/2016 | 2122806 | $ 413.85 | | P.O. 2122806/PO40828 |
| | SWEET TOMATOES #65 | 260250 | 8/20/2016 | 2122806 | $ (14.96) | | CM:05005417 |
| | SWEET TOMATOES #65 | 260250 | 8/20/2016 | 2122806 | $ (413.85) | | 967045 |
| | SWEET TOMATOES #65 | 260250 | 8/20/2016 | 2122806 | $ 14.96 | | 967209 |
| | SWEET TOMATOES #65 | 260250 | 8/20/2016 | 2122806 | $ (15.14) | $ (15.14) | CM:05006963 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #65 | 264713 | 9/2/2016 | 2135519 | $ 183.81 | | P.O. 2135519/PO43449 |
| | SWEET TOMATOES #65 | 264713 | 9/2/2016 | 2135519 | $ (18.02) | | CM:05005980 |
| | SWEET TOMATOES #65 | 264713 | 9/2/2016 | 2135519 | $ (183.81) | $ (18.02) | 967548 |
| | SWEET TOMATOES #65 | 265060 | 9/3/2016 | 2136526 | $ 459.66 | 459.66 | P.O. 2136526/PO43651 |
| | SWEET TOMATOES #65 | 265459 | 9/5/2016 | 2137763 | $ 466.25 | 466.25 | P.O. 2137763/PO43932 |
| | SWEET TOMATOES #65 | 265974 | 9/7/2016 | 2139667 | $ 270.81 | 270.81 | P.O. 2139667/PO44288 |
| | SWEET TOMATOES #65 | 266975 | 9/9/2016 | 2142152 | $ 541.08 | 541.08 | P.O. 2142152/PO44778 |
| | SWEET TOMATOES #65 | 267410 | 9/10/2016 | 2143093 | 313.98 | | P.O. 2143093/PO45005 |
| | SWEET TOMATOES #65 | 267410 | 9/10/2016 | 2143093 | $ (22.81) | 291.17 | CM:05006291 |
| | SWEET TOMATOES #65 | 267854 | 9/12/2016 | 2144251 | $ 316.04 | 316.04 | P.O. 2144251/PO45306 |
| | SWEET TOMATOES #65 | 268517 | 9/14/2016 | 2146724 | 488.64 | | P.O. 2146724/PO45709 |
| | SWEET TOMATOES #65 | 268517 | 9/14/2016 | 2146724 | $ (18.02) | 470.62 | CM:05006455 |
| | SWEET TOMATOES #65 | 269266 | 9/16/2016 | 2149329 | $ 246.43 | 246.43 | P.O. 2149329/PO46113 |
| | SWEET TOMATOES #65 | 269576 | 9/17/2016 | 2150630 | $ 639.99 | 639.99 | P.O. 2150630/PO46364 |
| | SWEET TOMATOES #65 | 270194 | 9/19/2016 | 2151489 | $ 364.70 | 364.70 | P.O. 2151489/PO46582 |
| | SWEET TOMATOES #65 | 270876 | 9/21/2016 | 2153897 | $ 206.22 | 206.22 | P.O. 2153897/PO47021 |
| | SWEET TOMATOES #65 | 271623 | 9/23/2016 | 2156407 | $ 253.67 | 253.67 | P.O. 2156407/PO47454 |
| | SWEET TOMATOES #65 | 271877 | 9/24/2016 | 2157814 | $ 455.75 | 455.75 | P.O. 2157814/PO47641 |
| | SWEET TOMATOES #65 | 272555 | 9/26/2016 | 2158586 | $ 530.96 | 530.96 | P.O. 2158586/PO47876 |
| | SWEET TOMATOES #65 | 273241 | 9/28/2016 | 2160782 | $ 449.98 | 449.98 | P.O. 2160782/PO48236 |
| | SWEET TOMATOES #65 | 273991 | 9/30/2016 | 2162663 | $ 109.87 | 109.87 | P.O. 2162663/PO48697 |
| | SWEET TOMATOES #65 | 274275 | 10/1/2016 | 2164279 | $ 31.47 | 31.47 | P.O. 2164279 |
| | SWEET TOMATOES #65 | 274276 | 10/1/2016 | 2164596 | $ 419.88 | 419.88 | P.O. 2164596/PO48949 |
| | SWEET TOMATOES #65 | 274943 | 10/3/2016 | 2165484 | $ 541.24 | 541.24 | P.O. 2165484/PO49241 |
| | SWEET TOMATOES #65 | | | | | $ 6,942.63 | |
| | SWEET TOMATOES #66 | 265024 | 9/2/2016 | Y2454400 | $ 159.67 | | P.O. Y2454400/PO43512 |
| | SWEET TOMATOES #66 | 265024 | 9/2/2016 | Y2454400 | $ (21.78) | | CM:05005987 |
| | SWEET TOMATOES #66 | 265024 | 9/2/2016 | Y2454400 | $ (159.67) | (21.78) | 967548 |
| | SWEET TOMATOES #66 | 265113 | 9/3/2016 | Y2548700 | $ 1,436.17 | | P.O. Y2548700/PO43717 |
| | SWEET TOMATOES #66 | 265113 | 9/3/2016 | Y2548700 | $ (70.50) | | CM:05006079 |
| | SWEET TOMATOES #66 | 265113 | 9/3/2016 | Y2548700 | $ (33.25) | 1,332.42 | CM:05006166 |
| | SWEET TOMATOES #66 | 266533 | 9/7/2016 | Y2777900 | $ 43.56 | 43.56 | P.O. Y2777900 |
| | SWEET TOMATOES #66 | 267374 | 9/9/2016 | Y2904000 | $ 197.32 | 197.32 | P.O. Y2904000/PO44725 |
| | SWEET TOMATOES #66 | 267815 | 9/10/2016 | Y3000900 | $ 829.42 | | P.O. Y3000900/PO45010 |
| | SWEET TOMATOES #66 | 267815 | 9/10/2016 | Y3000900 | $ (29.52) | 799.90 | CM:05006298 |
| | SWEET TOMATOES #66 | 268267 | 9/12/2016 | Y3045200 | $ 205.59 | 205.59 | P.O. Y3045200/PO45232 |
| | SWEET TOMATOES #66 | 269037 | 9/14/2016 | Y3195300 | $ 278.82 | 278.82 | P.O. Y3195300/PO45588 |
| | SWEET TOMATOES #66 | 269552 | 9/16/2016 | Y3436600 | $ 549.28 | | P.O. Y3436600/PO46133 |
| | SWEET TOMATOES #66 | 269552 | 9/16/2016 | Y3436600 | $ (94.00) | 455.28 | CM:05006600 |
| | SWEET TOMATOES #66 | 270152 | 9/17/2016 | Y3452000 | $ 411.28 | 411.28 | P.O. Y3452000/PO46232 |
| | SWEET TOMATOES #66 | 270684 | 9/19/2016 | Y3558100 | $ 673.53 | 673.53 | P.O. Y3558100/PO46516 |
| | SWEET TOMATOES #66 | 271442 | 9/21/2016 | Y3704500 | $ 190.41 | 190.41 | P.O. Y3704500/PO46903 |
| | SWEET TOMATOES #66 | 271855 | 9/23/2016 | Y3921900 | $ 196.60 | | P.O. Y3921900/PO47391 |
| | SWEET TOMATOES #66 | 271855 | 9/23/2016 | Y3921900 | $ (70.50) | 126.10 | CM:05006831 |
| | SWEET TOMATOES #66 | 272059 | 9/24/2016 | Y3978800 | $ 405.20 | | P.O. Y3978800/PO47539 |
| | SWEET TOMATOES #66 | 272059 | 9/24/2016 | Y3978882 | $ (29.52) | 375.68 | CM:05006882 |
| | SWEET TOMATOES #66 | 272899 | 9/26/2016 | Y4132500 | $ 746.21 | | P.O. Y4132500/PO47933 |
| | SWEET TOMATOES #66 | 272899 | 9/26/2016 | Y4132500 | $ (69.34) | 676.87 | CM:05006920 |
| | SWEET TOMATOES #66 | 273760 | 9/28/2016 | Y4230800 | $ 102.94 | 102.94 | P.O. Y4230800/PO48172 |
| | SWEET TOMATOES #66 | 274245 | 9/30/2016 | Y4452100 | $ 507.57 | | P.O. Y4452100/PO48796 |
| | SWEET TOMATOES #66 | 274245 | 9/30/2016 | Y4452100 | $ (14.97) | 492.60 | CM:05007129 |
| | SWEET TOMATOES #66 | 274689 | 10/1/2016 | Y4504400 | $ 583.75 | 583.75 | P.O. Y4504400/PO48901 |
| | SWEET TOMATOES #66 | | | | $ | 6,924.27 | |
| | SWEET TOMATOES #68 | 184152 | 12/22/2015 | 5532 | $ 688.10 | | P.O. 5532/70972 |
| | SWEET TOMATOES #68 | 184152 | 12/22/2015 | 5532 | $ (688.10) | | 955523 |
| | SWEET TOMATOES #68 | 184152 | 12/22/2015 | 5532 | $ (19.90) | (19.90) | CM:00017772 |
| | SWEET TOMATOES #68 | 192058 | 1/23/2016 | 13844 | $ 876.29 | | P.O. 13844/72228 |
| | SWEET TOMATOES #68 | 192058 | 1/23/2016 | 13844 | $ (11.17) | | CM:00017260 |
| | SWEET TOMATOES #68 | 192058 | 1/23/2016 | 13844 | $ (876.29) | | 957025 |
| | SWEET TOMATOES #68 | 192058 | 1/23/2016 | 13844 | $ 11.17 | | 957616 |
| | SWEET TOMATOES #68 | 192058 | 1/23/2016 | 13844 | $ (9.14) | (9.14) | CM:05000389 |
| | SWEET TOMATOES #68 | 193077 | 1/26/2016 | 14540 | $ 519.34 | | P.O. 14540/72317 |
| | SWEET TOMATOES #68 | 193077 | 1/26/2016 | 14540 | $ (20.30) | | CM:00017317 |
| | SWEET TOMATOES #68 | 193077 | 1/26/2016 | 14540 | $ (519.34) | (20.30) | 957114 |
| | SWEET TOMATOES #68 | 194326 | 1/30/2016 | 15720 | $ 509.29 | | P.O. 15720/72515 |
| | SWEET TOMATOES #68 | 194326 | 1/30/2016 | 15720 | $ (21.30) | | CM:00017344 |
| | SWEET TOMATOES #68 | 194326 | 1/30/2016 | 15720 | $ (509.29) | $ (21.30) | 958768 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #68 | 195734 | 2/6/2016 | 17682 | $ 527.85 | | P.O. 17682/PO13744 |
| | SWEET TOMATOES #68 | 195734 | 2/6/2016 | 17682 | $ (14.50) | | CM:00017509 |
| | SWEET TOMATOES #68 | 195734 | 2/6/2016 | 17682 | $ (527.85) | $ (14.50) | 957782 |
| | SWEET TOMATOES #68 | 263815 | 8/30/2016 | 73086 | $ 392.70 | | P.O. 73086/PO42688 |
| | SWEET TOMATOES #68 | 263815 | 8/30/2016 | 73086 | $ (18.90) | | CM:05006055 |
| | SWEET TOMATOES #68 | 263815 | 8/30/2016 | 73086 | $ (392.70) | $ (18.90) | 967527 |
| | SWEET TOMATOES #68 | 263816 | 8/30/2016 | 73093 | $ 150.75 | | P.O. 73093/PO42738 |
| | SWEET TOMATOES #68 | 263816 | 8/30/2016 | 73093 | $ (28.55) | | CM:05005983 |
| | SWEET TOMATOES #68 | 263816 | 8/30/2016 | 73093 | $ (150.75) | $ (28.55) | 967527 |
| | SWEET TOMATOES #68 | 265117 | 9/3/2016 | 74211 | $ 599.23 | $ 599.23 | P.O. 74211/PO43738 |
| | SWEET TOMATOES #68 | 265955 | 9/6/2016 | 74744 | $ 399.25 | $ 399.25 | P.O. 74744/PO44132 |
| | SWEET TOMATOES #68 | 266957 | 9/8/2016 | 75316 | $ 314.15 | $ 314.15 | P.O. 75316/PO44552 |
| | SWEET TOMATOES #68 | 267378 | 9/9/2016 | 75608 | $ 303.26 | $ 303.26 | P.O. 75608/PO44803 |
| | SWEET TOMATOES #68 | 267819 | 9/10/2016 | 75993 | $ 523.92 | $ 523.92 | P.O. 75993/PO45071 |
| | SWEET TOMATOES #68 | 268493 | 9/13/2016 | 76627 | $ 243.45 | $ 243.45 | P.O. 76627/PO45509 |
| | SWEET TOMATOES #68 | 269244 | 9/15/2016 | 77202 | $ 185.32 | | P.O. 77202/PO45918 |
| | SWEET TOMATOES #68 | 269244 | 9/15/2016 | 77202 | $ (17.30) | $ 168.02 | CM:05006595 |
| | SWEET TOMATOES #68 | 269245 | 9/15/2016 | 77207 | $ 395.18 | | P.O. 77207/PO45910 |
| | SWEET TOMATOES #68 | 269245 | 9/15/2016 | 77207 | $ (55.08) | $ 340.10 | CM:05006596 |
| | SWEET TOMATOES #68 | 270156 | 9/17/2016 | 77861 | $ 648.20 | $ 648.20 | P.O. 77861/PO46388 |
| | SWEET TOMATOES #68 | 270859 | 9/20/2016 | 78486 | $ 452.33 | $ 452.33 | P.O. 78486/PO46858 |
| | SWEET TOMATOES #68 | 271606 | 9/22/2016 | 79023 | $ 224.27 | $ 224.27 | P.O. 79023/PO47263 |
| | SWEET TOMATOES #68 | 271859 | 9/23/2016 | 79328 | $ 191.03 | $ 191.03 | P.O. 79328/PO47467 |
| | SWEET TOMATOES #68 | 272088 | 9/24/2016 | 79698 | $ 504.08 | $ 504.08 | P.O. 79698/PO47674 |
| | SWEET TOMATOES #68 | 273223 | 9/27/2016 | 80356 | $ 253.20 | $ 253.20 | P.O. 80356/PO48079 |
| | SWEET TOMATOES #68 | 273970 | 9/29/2016 | 80927 | $ 256.70 | $ 256.70 | P.O. 80927 |
| | SWEET TOMATOES #68 | 273971 | 9/29/2016 | 80940 | $ 137.56 | $ 137.56 | P.O. 80940/PO48583 |
| | SWEET TOMATOES #68 | 274249 | 9/30/2016 | 81234 | $ 556.09 | $ 556.09 | P.O. 81234/PO48815 |
| | SWEET TOMATOES #68 | 274250 | 9/30/2016 | 81249 | $ 76.50 | $ 76.50 | P.O. 81249/PO48823 |
| | SWEET TOMATOES #68 | 274694 | 10/1/2016 | 81563 | $ 445.55 | $ 445.55 | P.O. 81563/PO49033 |
| | SWEET TOMATOES #68 | | | | | $ 6,504.30 | |
| | SWEET TOMATOES #70 | 154864 | 9/2/2015 | 2607328 | $ 379.33 | | P.O. 2607328/PO5756 |
| | SWEET TOMATOES #70 | 154864 | 9/2/2015 | 2607328 | $ (7.18) | | CM:00013692 |
| | SWEET TOMATOES #70 | 154864 | 9/2/2015 | 2607328 | $ (379.33) | $ (7.18) | 948949 |
| | SWEET TOMATOES #70 | 156300 | 9/5/2015 | 2609233 | $ 450.71 | | P.O. 2609233/PO5906 |
| | SWEET TOMATOES #70 | 156300 | 9/5/2015 | 2609233 | $ (14.80) | | CM:00013728 |
| | SWEET TOMATOES #70 | 156300 | 9/5/2015 | 2609233 | $ (450.71) | $ (14.80) | 949471 |
| | SWEET TOMATOES #70 | 173096 | 11/6/2015 | 2644615 | $ 90.85 | | P.O. 02644615 |
| | SWEET TOMATOES #70 | 173096 | 11/6/2015 | 2644615 | $ (32.95) | | CM:00015394 |
| | SWEET TOMATOES #70 | 173096 | 11/6/2015 | 2644615 | $ (90.85) | $ (32.95) | 955206 |
| | SWEET TOMATOES #70 | 176482 | 11/21/2015 | 2652833 | $ 331.84 | | P.O. 2652833/PO9783 |
| | SWEET TOMATOES #70 | 176482 | 11/21/2015 | 2652833 | $ (16.60) | | CM:00015684 |
| | SWEET TOMATOES #70 | 176482 | 11/21/2015 | 2652833 | $ (331.84) | $ (16.60) | 953991 |
| | SWEET TOMATOES #70 | 249613 | 7/20/2016 | 2784998 | $ 358.29 | | P.O. 2784998/PO34359 |
| | SWEET TOMATOES #70 | 249613 | 7/20/2016 | 2784998 | $ (358.29) | | 965723 |
| | SWEET TOMATOES #70 | 249613 | 7/20/2016 | 2784998 | $ (9.20) | $ (9.20) | CM:05006228 |
| | SWEET TOMATOES #70 | 265125 | 9/3/2016 | 2808206 | $ 287.18 | $ 287.18 | P.O. 2808206/PO43722 |
| | SWEET TOMATOES #70 | 265891 | 9/5/2016 | 2808853 | $ 402.37 | $ 402.37 | P.O. 2808853/PO43929 |
| | SWEET TOMATOES #70 | 266566 | 9/7/2016 | 2809834 | $ 486.19 | $ 486.19 | P.O. 2809834/PO44280 |
| | SWEET TOMATOES #70 | 267428 | 9/9/2016 | 2811502 | $ 367.28 | $ 367.28 | P.O. 2811502/PO44648 |
| | SWEET TOMATOES #70 | 267829 | 9/10/2016 | 2812257 | $ 455.69 | $ 455.69 | P.O. 2812257/PO45036 |
| | SWEET TOMATOES #70 | 268289 | 9/12/2016 | 2813020 | $ 378.16 | $ 378.16 | P.O. 2813020/PO45331 |
| | SWEET TOMATOES #70 | 269068 | 9/14/2016 | 2814267 | $ 264.73 | $ 264.73 | P.O. 2814267/PO45727 |
| | SWEET TOMATOES #70 | 269601 | 9/16/2016 | 2815795 | $ 207.51 | | P.O. 2815795/PO46163 |
| | SWEET TOMATOES #70 | 269601 | 9/16/2016 | 2815795 | $ (4.15) | $ 203.36 | CM:05006919 |
| | SWEET TOMATOES #70 | 270165 | 9/17/2016 | 2816356 | $ 431.89 | $ 431.89 | P.O. 2816356/PO46297 |
| | SWEET TOMATOES #70 | 270704 | 9/19/2016 | 2817284 | $ 375.58 | $ 375.58 | P.O. 2817284/PO46630 |
| | SWEET TOMATOES #70 | 271470 | 9/21/2016 | 2818207 | $ 348.25 | $ 348.25 | P.O. 2818207/PO46923 |
| | SWEET TOMATOES #70 | 271901 | 9/23/2016 | 2819578 | $ 263.88 | $ 263.88 | P.O. 2819578/PO47330 |
| | SWEET TOMATOES #70 | 272099 | 9/24/2016 | 2820945 | $ 318.62 | $ 318.62 | P.O. 2820945/PO47649 |
| | SWEET TOMATOES #70 | 272926 | 9/26/2016 | 2821205 | $ 462.53 | $ 462.53 | P.O. 2821205/PO47804 |
| | SWEET TOMATOES #70 | 273787 | 9/28/2016 | 2822328 | $ 404.10 | $ 404.10 | P.O. 2822328/PO48166 |
| | SWEET TOMATOES #70 | 274302 | 9/30/2016 | 2824232 | $ 551.17 | $ 551.17 | P.O. 2824232/PO48763 |
| | SWEET TOMATOES #70 | | | | | $ 5,920.25 | |
| | SWEET TOMATOES #72 | 265061 | 9/3/2016 | 462881 | $ 964.79 | $ 964.79 | P.O. 462881/PO43636 |
| | SWEET TOMATOES #72 | 265881 | 9/6/2016 | 463327 | $ 110.24 | $ 110.24 | P.O. 463327/PO44064 |
| | SWEET TOMATOES #72 | 265975 | 9/7/2016 | 463958 | $ 106.08 | $ 106.08 | P.O. 463958/PO44215 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #72 | 266544 | 9/8/2016 | 464455 | $ 91.47 | $ 91.47 | P.O. 464455/PO44486 |
| | SWEET TOMATOES #72 | 266986 | 9/9/2016 | 464873 | $ 145.29 | $ 145.29 | P.O. 464873/PO44652 |
| | SWEET TOMATOES #72 | 267411 | 9/10/2016 | 465673 | $ 618.62 | $ 618.62 | P.O. 465673/PO44976 |
| | SWEET TOMATOES #72 | 267863 | 9/12/2016 | 466313 | $ 200.27 | $ 200.27 | P.O. 466313/PO45270 |
| | SWEET TOMATOES #72 | 268529 | 9/14/2016 | 467433 | $ 171.07 | $ 171.07 | P.O. 467433/PO45694 |
| | SWEET TOMATOES #72 | 269057 | 9/15/2016 | 467969 | $ 345.82 | $ 345.82 | P.O. 467969/PO45894 |
| | SWEET TOMATOES #72 | 269277 | 9/16/2016 | 468305 | $ 180.66 | $ 180.66 | P.O. 468305/PO46033 |
| | SWEET TOMATOES #72 | 269587 | 9/17/2016 | 469029 | $ 593.75 | $ 593.75 | P.O. 469029/PO46292 |
| | SWEET TOMATOES #72 | 270204 | 9/19/2016 | 469669 | $ 129.69 | $ 129.69 | P.O. 469669/PO46576 |
| | SWEET TOMATOES #72 | 270695 | 9/20/2016 | 470188 | $ 178.95 | $ 178.95 | P.O. 470188/PO46771 |
| | SWEET TOMATOES #72 | 270887 | 9/21/2016 | 470817 | $ 189.40 | $ 189.40 | P.O. 470817/PO46991 |
| | SWEET TOMATOES #72 | 271460 | 9/22/2016 | 471270 | $ 282.84 | $ 282.84 | P.O. 471270/PO47184 |
| | SWEET TOMATOES #72 | 271634 | 9/23/2016 | 471665 | $ 130.56 | $ 130.56 | P.O. 471665/PO47334 |
| | SWEET TOMATOES #72 | 271888 | 9/24/2016 | 472381 | $ 610.39 | $ 610.39 | P.O. 472381/PO47570 |
| | SWEET TOMATOES #72 | 272566 | 9/26/2016 | 473054 | $ 78.06 | $ 78.06 | P.O. 473054/PO47847 |
| | SWEET TOMATOES #72 | 272917 | 9/27/2016 | 473567 | $ 227.64 | $ 227.64 | P.O. 473567/PO48005 |
| | SWEET TOMATOES #72 | 273254 | 9/28/2016 | 474109 | $ 167.81 | $ 167.81 | P.O. 474109/PO48207 |
| | SWEET TOMATOES #72 | 273775 | 9/29/2016 | 474603 | $ 148.78 | $ 148.78 | P.O. 474603/PO48474 |
| | SWEET TOMATOES #72 | 274002 | 9/30/2016 | 475160 | $ 248.98 | $ 248.98 | P.O. 475160/PO48701 |
| | SWEET TOMATOES #72 | 274289 | 10/1/2016 | 475842 | $ 422.48 | $ 422.48 | P.O. 475842/PO48914 |
| | SWEET TOMATOES #72 | 274955 | 10/3/2016 | 476558 | $ 365.83 | $ 365.83 | P.O. 476558/PO49225 |
| | SWEET TOMATOES #72 | | | | | $ 6,709.47 | |
| | SWEET TOMATOES #74 | 265062 | 9/3/2016 | 462689 | $ 908.66 | $ 908.66 | P.O. 462689/PO43588 |
| | SWEET TOMATOES #74 | 265882 | 9/6/2016 | 463539 | $ 183.16 | $ 183.16 | P.O. 463539/PO44088 |
| | SWEET TOMATOES #74 | 265976 | 9/7/2016 | 463957 | $ 153.39 | $ 153.39 | P.O. 463957/PO44214 |
| | SWEET TOMATOES #74 | 266545 | 9/8/2016 | 464516 | $ 226.74 | $ 226.74 | P.O. 464516/PO44499 |
| | SWEET TOMATOES #74 | 266987 | 9/9/2016 | 464888 | $ 249.02 | $ 249.02 | P.O. 464888/PO44651 |
| | SWEET TOMATOES #74 | 267412 | 9/10/2016 | 465625 | $ 467.75 | $ 467.75 | P.O. 465625/PO44962 |
| | SWEET TOMATOES #74 | 267864 | 9/12/2016 | 466230 | $ 170.25 | $ 170.25 | P.O. 466230/PO45259 |
| | SWEET TOMATOES #74 | 268280 | 9/13/2016 | 466798 | $ 205.31 | $ 205.31 | P.O. 466798/PO45442 |
| | SWEET TOMATOES #74 | 268530 | 9/14/2016 | 467374 | $ 122.96 | $ 122.96 | P.O. 467374/PO45666 |
| | SWEET TOMATOES #74 | 269058 | 9/15/2016 | 467748 | $ 133.73 | $ 133.73 | P.O. 467748/PO45827 |
| | SWEET TOMATOES #74 | 269278 | 9/16/2016 | 468304 | 362.03 | | P.O. 468304/PO46023 |
| | SWEET TOMATOES #74 | 269278 | 9/16/2016 | 468304 | $ (27.53) | $ 334.50 | CM:05006491 |
| | SWEET TOMATOES #74 | 269469 | 9/16/2016 | 468723 | 73.19 | | P.O. 468723 |
| | SWEET TOMATOES #74 | 269469 | 9/16/2016 | 468723 | $ (45.66) | $ 27.53 | CM:05006492 |
| | SWEET TOMATOES #74 | 269588 | 9/17/2016 | 468882 | $ 495.26 | $ 495.26 | P.O. 468882/PO46253 |
| | SWEET TOMATOES #74 | 270205 | 9/19/2016 | 469535 | $ 61.12 | $ 61.12 | P.O. 469535/PO46529 |
| | SWEET TOMATOES #74 | 270206 | 9/19/2016 | 469561 | $ 110.68 | $ 110.68 | P.O. 469561/PO46528 |
| | SWEET TOMATOES #74 | 270696 | 9/20/2016 | 470167 | $ 236.38 | $ 236.38 | P.O. 470167/PO46778 |
| | SWEET TOMATOES #74 | 270888 | 9/21/2016 | 470682 | $ 125.18 | $ 125.18 | P.O. 470682/PO46957 |
| | SWEET TOMATOES #74 | 271461 | 9/22/2016 | 471185 | $ 109.74 | $ 109.74 | P.O. 471185/PO47166 |
| | SWEET TOMATOES #74 | 271635 | 9/23/2016 | 471731 | $ 288.27 | $ 288.27 | P.O. 471731/PO47333 |
| | SWEET TOMATOES #74 | 271889 | 9/24/2016 | 472164 | $ 571.25 | $ 571.25 | P.O. 472164/PO47537 |
| | SWEET TOMATOES #74 | 272567 | 9/26/2016 | 472979 | $ 197.25 | $ 197.25 | P.O. 472979/PO47815 |
| | SWEET TOMATOES #74 | 272918 | 9/27/2016 | 473477 | $ 152.52 | $ 152.52 | P.O. 473477/PO47987 |
| | SWEET TOMATOES #74 | 273255 | 9/28/2016 | 474167 | $ 158.21 | $ 158.21 | P.O. 474167/PO48227 |
| | SWEET TOMATOES #74 | 273776 | 9/29/2016 | 474632 | $ 185.10 | $ 185.10 | P.O. 474632/PO48490 |
| | SWEET TOMATOES #74 | 274003 | 9/30/2016 | 475119 | $ 337.44 | $ 337.44 | P.O. 475119/PO48694 |
| | SWEET TOMATOES #74 | 274290 | 10/1/2016 | 475946 | $ 514.73 | $ 514.73 | P.O. 475946/PO48926 |
| | SWEET TOMATOES #74 | 274956 | 10/3/2016 | 476397 | $ 161.77 | $ 161.77 | P.O. 476397/PO49211 |
| | SWEET TOMATOES #74 | | | | | $ 6,887.90 | |
| | SWEET TOMATOES #75 | 265121 | 9/3/2016 | A32918 | $ 162.52 | $ 162.52 | P.O. A32918/PO43724 |
| | SWEET TOMATOES #75 | 265866 | 9/5/2016 | A33116 | $ 365.51 | | P.O. A33116/PO43893 |
| | SWEET TOMATOES #75 | 265866 | 9/5/2016 | A33116 | $ (22.12) | $ 343.39 | CM:05006307 |
| | SWEET TOMATOES #75 | 266554 | 9/7/2016 | A33983 | $ 215.48 | $ 215.48 | P.O. A33983/PO44284 |
| | SWEET TOMATOES #75 | 267382 | 9/9/2016 | A34801 | $ 193.41 | $ 193.41 | P.O. A34801/PO44695 |
| | SWEET TOMATOES #75 | 267822 | 9/10/2016 | A35238 | $ 269.00 | $ 269.00 | P.O. A35238/PO45001 |
| | SWEET TOMATOES #75 | 268271 | 9/12/2016 | A35705 | $ 130.74 | $ 130.74 | P.O. A35705/PO45303 |
| | SWEET TOMATOES #75 | 269069 | 9/14/2016 | A36500 | $ 287.87 | $ 287.87 | P.O. A36500/PO45677 |
| | SWEET TOMATOES #75 | 269606 | 9/16/2016 | A37320 | $ 177.98 | $ 177.98 | P.O. A37320/PO46063 |
| | SWEET TOMATOES #75 | 270160 | 9/17/2016 | A37935 | $ 173.01 | $ 173.01 | P.O. A37935/PO46363 |
| | SWEET TOMATOES #75 | 270710 | 9/19/2016 | A38332 | $ 387.69 | $ 387.69 | P.O. A38332/PO46579 |
| | SWEET TOMATOES #75 | 271446 | 9/21/2016 | A39020 | $ 152.11 | $ 152.11 | P.O. A39020/PO46982 |
| | SWEET TOMATOES #75 | 271861 | 9/23/2016 | A39842 | $ 316.71 | $ 316.71 | P.O. A39842/PO47385 |
| | SWEET TOMATOES #75 | 272091 | 9/24/2016 | A40293 | $ 142.78 | $ 142.78 | P.O. A40293/PO47600 |
| | SWEET TOMATOES #75 | 272904 | 9/26/2016 | A40791 | $ 473.83 | $ 473.83 | P.O. A40791/PO47894 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #75 | 273763 | 9/28/2016 | A41514 | $ 224.87 | $ 224.87 | P.O. A41514/PO48233 |
| | SWEET TOMATOES #75 | 274254 | 9/30/2016 | A42353 | $ 64.35 | $ 64.35 | P.O. A42353/PO48750 |
| | SWEET TOMATOES #75 | 274698 | 10/1/2016 | A42768 | $ 264.68 | $ 264.68 | P.O. A42768/PO48939 |
| | SWEET TOMATOES #75 | | | | | $ 3,980.42 | |
| | SWEET TOMATOES #76 | 213535 | 4/8/2016 | 2006055 | $ 561.67 | | P.O. 2006055/PO17594 |
| | SWEET TOMATOES #76 | 213535 | 4/8/2016 | 2006055 | $ (0.44) | | CM:05000697 |
| | SWEET TOMATOES #76 | 213535 | 4/8/2016 | 2006055 | $ (561.67) | $ (0.44) | P.O. 2006055/PO17594 961126 |
| | SWEET TOMATOES #76 | 214336 | 4/11/2016 | 2008256 | $ 638.66 | | P.O. 2008256/PO17851 |
| | SWEET TOMATOES #76 | 214336 | 4/11/2016 | 2008256 | $ (638.66) | | 961199 |
| | SWEET TOMATOES #76 | 214336 | 4/11/2016 | 2008256 | $ (0.44) | $ (0.44) | CM:05001836 |
| | SWEET TOMATOES #76 | 265063 | 9/3/2016 | 2136871 | $ 452.66 | | P.O. 2136871/PO43734 |
| | SWEET TOMATOES #76 | 265063 | 9/3/2016 | 2136871 | $ (29.41) | $ 423.25 | CM:0005981 |
| | SWEET TOMATOES #76 | 265064 | 9/3/2016 | 2136963 | $ 42.38 | $ 42.38 | P.O. 2136963/PO43765 |
| | SWEET TOMATOES #76 | 265460 | 9/5/2016 | 2137725 | $ 685.16 | $ 685.16 | P.O. 2137725/PO43916 |
| | SWEET TOMATOES #76 | 266555 | 9/7/2016 | 2140223 | $ 291.41 | $ 291.41 | P.O. 2140223/B120 |
| | SWEET TOMATOES #76 | 266976 | 9/9/2016 | 2141852 | $ 553.74 | | P.O. 2141852/PO44716 |
| | SWEET TOMATOES #76 | 266976 | 9/9/2016 | 2141852 | $ (48.26) | | CM:05006245 |
| | SWEET TOMATOES #76 | 266976 | 9/9/2016 | 2141852 | $ (15.80) | $ 489.68 | CM:05006998 |
| | SWEET TOMATOES #76 | 267413 | 9/10/2016 | 2143119 | $ 416.68 | $ 416.68 | P.O. 2143119/PO45015 |
| | SWEET TOMATOES #76 | 267855 | 9/12/2016 | 2144245 | $ 435.47 | $ 435.47 | P.O. 2144245/PO45300 |
| | SWEET TOMATOES #76 | 268518 | 9/14/2016 | 2146750 | $ 358.71 | | P.O. 2146750/PO45701 |
| | SWEET TOMATOES #76 | 268518 | 9/14/2016 | 2146750 | $ (36.50) | $ 322.21 | CM:05006535 |
| | SWEET TOMATOES #76 | 269045 | 9/14/2016 | 2147221 | $ 36.50 | $ 36.50 | P.O. 2147221/B111 |
| | SWEET TOMATOES #76 | 269267 | 9/16/2016 | 2149338 | $ 476.66 | $ 476.66 | P.O. 2149338/PO46118 |
| | SWEET TOMATOES #76 | 269577 | 9/17/2016 | 2150631 | $ 537.65 | | P.O. 2150631/PO46367 |
| | SWEET TOMATOES #76 | 269577 | 9/17/2016 | 2150631 | $ (19.80) | $ 517.85 | CM:05006593 |
| | SWEET TOMATOES #76 | 270195 | 9/19/2016 | 2151481 | $ 315.23 | $ 315.23 | P.O. 2151481/PO46588 |
| | SWEET TOMATOES #76 | 270877 | 9/21/2016 | 2153634 | $ 327.53 | $ 327.53 | P.O. 2153634/PO46967 |
| | SWEET TOMATOES #76 | 271624 | 9/23/2016 | 2156408 | $ 548.74 | $ 548.74 | P.O. 2156408/PO47434 |
| | SWEET TOMATOES #76 | 271878 | 9/24/2016 | 2157530 | $ 630.12 | | P.O. 2157530/PO47618 |
| | SWEET TOMATOES #76 | 271878 | 9/24/2016 | 2157530 | $ (31.34) | $ 598.78 | CM:05006878 |
| | SWEET TOMATOES #76 | 272556 | 9/26/2016 | 2158592 | $ 492.48 | $ 492.48 | P.O. 2158592/PO47861 |
| | SWEET TOMATOES #76 | 273242 | 9/28/2016 | 2160777 | $ 382.04 | | P.O. 2160777/PO48270 |
| | SWEET TOMATOES #76 | 273242 | 9/28/2016 | 2160777 | $ (51.10) | $ 330.94 | CM:05007039 |
| | SWEET TOMATOES #76 | 273992 | 9/30/2016 | 2162932 | $ 345.36 | $ 345.36 | P.O. 2162932/PO48728 |
| | SWEET TOMATOES #76 | 274277 | 10/1/2016 | 2164551 | $ 661.17 | $ 661.17 | P.O. 2164551/PO48960 |
| | SWEET TOMATOES #76 | 274944 | 10/3/2016 | 2165738 | $ 361.45 | $ 361.45 | P.O. 2165738/PO49315 |
| | SWEET TOMATOES #76 | | | | | $ 8,118.05 | |
| | SWEET TOMATOES #78 | 120916 | 4/24/2015 | 2536507 | $ 217.75 | | P.O. 2536507/55403 |
| | SWEET TOMATOES #78 | 120916 | 4/24/2015 | 2536507 | $ (27.20) | | CM:00010874/2536507 |
| | SWEET TOMATOES #78 | 120916 | 4/24/2015 | 2536507 | $ (217.75) | $ (27.20) | 941486 |
| | SWEET TOMATOES #78 | 197536 | 2/12/2016 | 2608975 | $ 398.60 | | P.O. 2608975/72978 |
| | SWEET TOMATOES #78 | 197536 | 2/12/2016 | 2608975 | $ (21.76) | | CM:00018316 |
| | SWEET TOMATOES #78 | 197536 | 2/12/2016 | 2608975 | $ (398.60) | $ (21.76) | 958022 |
| | SWEET TOMATOES #78 | 265040 | 9/3/2016 | 2662571 | $ 545.70 | $ 545.70 | P.O. 2662571/PO43598 |
| | SWEET TOMATOES #78 | 265451 | 9/5/2016 | 2663108 | $ 428.57 | $ 428.57 | P.O. 2663108/PO43936 |
| | SWEET TOMATOES #78 | 265895 | 9/6/2016 | 2663419 | $ 25.00 | $ 25.00 | P.O. 2663419 |
| | SWEET TOMATOES #78 | 265977 | 9/7/2016 | 2663447 | $ 291.67 | $ 291.67 | P.O. 2663447/PO44197 |
| | SWEET TOMATOES #78 | 265978 | 9/7/2016 | 2663523 | $ 21.79 | $ 21.79 | P.O. 2663523/PO44210 |
| | SWEET TOMATOES #78 | 266972 | 9/9/2016 | 2664045 | $ 225.48 | $ 225.48 | P.O. 2664045/PO44682 |
| | SWEET TOMATOES #78 | 266973 | 9/9/2016 | 2664151 | $ 31.95 | $ 31.95 | P.O. 2664151/PO44774 |
| | SWEET TOMATOES #78 | 267397 | 9/10/2016 | 2664337 | $ 682.11 | $ 682.11 | P.O. 2664337/PO44936 |
| | SWEET TOMATOES #78 | 267840 | 9/12/2016 | 2664759 | $ 274.21 | $ 274.21 | P.O. 2664759/PO45248 |
| | SWEET TOMATOES #78 | 268512 | 9/14/2016 | 2665283 | $ 291.92 | | P.O. 2665283/PO45623 |
| | SWEET TOMATOES #78 | 268512 | 9/14/2016 | 2665283 | $ (18.40) | $ 273.52 | CM:05006441 |
| | SWEET TOMATOES #78 | 268805 | 9/14/2016 | 2665563 | $ 25.00 | $ 25.00 | P.O. 2665563/redelivery |
| | SWEET TOMATOES #78 | 269251 | 9/16/2016 | 2665942 | $ 305.29 | | P.O. 2665942/PO46067 |
| | SWEET TOMATOES #78 | 269251 | 9/16/2016 | 2665942 | $ (18.40) | $ 286.89 | CM:05006906 |
| | SWEET TOMATOES #78 | 269570 | 9/17/2016 | 2666183 | $ 25.00 | $ 25.00 | P.O. 2666183 |
| | SWEET TOMATOES #78 | 269571 | 9/17/2016 | 2666196 | $ 674.55 | $ 674.55 | P.O. 2666196/PO46279 |
| | SWEET TOMATOES #78 | 270187 | 9/19/2016 | 2666680 | $ 294.15 | $ 294.15 | P.O. 2666680/PO46566 |
| | SWEET TOMATOES #78 | 270864 | 9/21/2016 | 2667183 | $ 306.22 | $ 306.22 | P.O. 2667183/PO46938 |
| | SWEET TOMATOES #78 | 271614 | 9/23/2016 | 2667786 | $ 207.36 | $ 207.36 | P.O. 2667786/PO47348 |
| | SWEET TOMATOES #78 | 271908 | 9/24/2016 | 2668127 | $ 528.44 | $ 528.44 | P.O. 2668127/PO47556 |
| | SWEET TOMATOES #78 | 272547 | 9/26/2016 | 2668705 | $ 449.98 | | P.O. 2668705/PO47880 |
| | SWEET TOMATOES #78 | 272547 | 9/26/2016 | 2668705 | $ (35.70) | $ 414.28 | CM:05006884 |
| | SWEET TOMATOES #78 | 273234 | 9/28/2016 | 2669208 | $ 20.00 | $ 20.00 | P.O. 2669208/PO48257 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #78 | 273235 | 9/28/2016 | 2669238 | $ 460.53 | $ 460.53 | P.O. 2669238/PO48256 |
| | SWEET TOMATOES #78 | 273531 | 9/28/2016 | 2643096 | $ 131.64 | $ 131.64 | P.O. 2643096 |
| | SWEET TOMATOES #78 | 273975 | 9/30/2016 | 2669685 | $ 173.91 | $ 173.91 | P.O. 2669685/PO48667 |
| | SWEET TOMATOES #78 | 274268 | 10/1/2016 | 2670143 | $ 51.64 | $ 51.64 | P.O. 2670143/PO48944 |
| | SWEET TOMATOES #78 | 274269 | 10/1/2016 | 2670167 | $ 500.13 | $ 500.13 | P.O. 2670167/PO48943 |
| | SWEET TOMATOES #78 | 274270 | 10/1/2016 | 2670216 | $ 34.96 | $ 34.96 | P.O. 2670216 |
| | SWEET TOMATOES #78 | 274931 | 10/3/2016 | 2670565 | $ 442.97 | $ 442.97 | P.O. 2670565/PO49254 |
| | SWEET TOMATOES #78 | | | | | $ 7,328.71 | |
| | SWEET TOMATOES #79 | 181446 | 12/14/2015 | 1395687 | $ 141.05 | | P.O. 1395687/70659 |
| | SWEET TOMATOES #79 | 181446 | 12/14/2015 | 1395687 | $ (14.73) | | CM:00016087 |
| | SWEET TOMATOES #79 | 181446 | 12/14/2015 | 1395687 | $ (141.05) | $ (14.73) | 955143 |
| | SWEET TOMATOES #79 | 196160 | 2/8/2016 | 1426382 | $ 91.72 | | P.O. 1426382/72851 |
| | SWEET TOMATOES #79 | 196160 | 2/8/2016 | 1426382 | $ (91.72) | | 957917 |
| | SWEET TOMATOES #79 | 196160 | 2/8/2016 | 1426382 | $ (1.89) | $ (1.89) | CM:00018457 |
| | SWEET TOMATOES #79 | 265096 | 9/3/2016 | 1551204 | $ 413.15 | $ 413.15 | P.O. 1551204/PO43646 |
| | SWEET TOMATOES #79 | 266344 | 9/7/2016 | 1552627 | $ 142.40 | $ 142.40 | P.O. 1552627/PO44227 |
| | SWEET TOMATOES #79 | 267802 | 9/10/2016 | 1555026 | $ 154.33 | $ 154.33 | P.O. 1555026/PO45031 |
| | SWEET TOMATOES #79 | 268255 | 9/12/2016 | 1555575 | $ 166.55 | $ 166.55 | P.O. 1555575/PO45289 |
| | SWEET TOMATOES #79 | 268819 | 9/14/2016 | 1556892 | $ 152.17 | $ 152.17 | P.O. 1556892/PO45678 |
| | SWEET TOMATOES #79 | 269536 | 9/16/2016 | 1558529 | $ 76.35 | $ 76.35 | P.O. 1558529/PO46145 |
| | SWEET TOMATOES #79 | 269620 | 9/17/2016 | 1559200 | $ 180.50 | $ 180.50 | P.O. 1559200/PO46331 |
| | SWEET TOMATOES #79 | 270768 | 9/20/2016 | 1560541 | $ 105.01 | $ 105.01 | P.O. 1560541/46667 |
| | SWEET TOMATOES #79 | 271084 | 9/21/2016 | 1561369 | $ 102.31 | | P.O. 1561369/PO47045 |
| | SWEET TOMATOES #79 | 271084 | 9/21/2016 | 1561369 | $ (24.13) | $ 78.18 | CM:05006682 |
| | SWEET TOMATOES #79 | 271843 | 9/23/2016 | 1562544 | $ 182.32 | $ 182.32 | P.O. 1562544/PO47369 |
| | SWEET TOMATOES #79 | 271909 | 9/24/2016 | 1563371 | $ 104.94 | $ 104.94 | P.O. 1563371/PO47588 |
| | SWEET TOMATOES #79 | 272886 | 9/26/2016 | 1564313 | $ 144.43 | $ 144.43 | P.O. 1564313/PO47862 |
| | SWEET TOMATOES #79 | 273746 | 9/28/2016 | 1565514 | $ 93.13 | $ 93.13 | P.O. 1565514/PO48224 |
| | SWEET TOMATOES #79 | 274147 | 9/30/2016 | 1567183 | $ 76.22 | $ 76.22 | P.O. 1567183/PO48780 |
| | SWEET TOMATOES #79 | 274676 | 10/1/2016 | 1567841 | $ 326.09 | $ 326.09 | P.O. 1567841/PO48924 |
| | SWEET TOMATOES #79 | | | | | $ 2,379.15 | |
| | SWEET TOMATOES #80 | 208869 | 3/21/2016 | 2619592 | $ 361.73 | | P.O. 2619592 |
| | SWEET TOMATOES #80 | 208869 | 3/21/2016 | 2619592 | $ (18.40) | | CM:00018641 |
| | SWEET TOMATOES #80 | 208869 | 3/21/2016 | 2619592 | $ (361.73) | $ (18.40) | 960129 |
| | SWEET TOMATOES #80 | 263137 | 8/29/2016 | 2661376 | $ 389.18 | | P.O. 2661376/PO42558 |
| | SWEET TOMATOES #80 | 263137 | 8/29/2016 | 2661376 | $ (15.15) | | CM:05005991 |
| | SWEET TOMATOES #80 | 263137 | 8/29/2016 | 2661376 | $ (389.18) | $ (15.15) | 967464 |
| | SWEET TOMATOES #80 | 265034 | 9/3/2016 | 2662691 | $ 493.37 | | P.O. 2662691/PO43697 |
| | SWEET TOMATOES #80 | 265034 | 9/3/2016 | 2662691 | $ (30.30) | $ 463.07 | CM:05005932 |
| | SWEET TOMATOES #80 | 265452 | 9/5/2016 | 2663067 | $ 30.30 | $ 30.30 | P.O. 2663067/redelivery |
| | SWEET TOMATOES #80 | 265453 | 9/5/2016 | 2663086 | $ 289.41 | $ 289.41 | P.O. 2663086/PO43918 |
| | SWEET TOMATOES #80 | 265979 | 9/7/2016 | 2663571 | $ 315.41 | $ 315.41 | P.O. 2663571/PO44268 |
| | SWEET TOMATOES #80 | 266964 | 9/9/2016 | 2664167 | $ 113.20 | | P.O. 2664167/PO44779 |
| | SWEET TOMATOES #80 | 266964 | 9/9/2016 | 2664167 | $ (15.15) | $ 98.05 | CM:05006203 |
| | SWEET TOMATOES #80 | 267003 | 9/9/2016 | 2664300 | $ 15.15 | $ 15.15 | P.O. 2664300/REDELIVERY |
| | SWEET TOMATOES #80 | 267388 | 9/10/2016 | 2664485 | $ 388.39 | $ 388.39 | P.O. 2664485/PO45030 |
| | SWEET TOMATOES #80 | 267841 | 9/12/2016 | 2664908 | $ 212.52 | $ 212.52 | P.O. 2664908/PO45325 |
| | SWEET TOMATOES #80 | 268497 | 9/14/2016 | 2665333 | $ 255.23 | $ 255.23 | P.O. 2665333/PO45664 |
| | SWEET TOMATOES #80 | 269039 | 9/15/2016 | 2665601 | $ 40.42 | $ 40.42 | P.O. 2665601 |
| | SWEET TOMATOES #80 | 269252 | 9/16/2016 | 2665965 | $ 353.96 | $ 353.96 | P.O. 2665965/PO46099 |
| | SWEET TOMATOES #80 | 269559 | 9/17/2016 | 2666334 | $ 387.67 | $ 387.67 | P.O. 2666334/PO46341 |
| | SWEET TOMATOES #80 | 270173 | 9/19/2016 | 2666744 | $ 309.73 | $ 309.73 | P.O. 2666744/PO46596 |
| | SWEET TOMATOES #80 | 270174 | 9/19/2016 | 2666746 | $ 17.05 | $ 17.05 | P.O. 2666746 |
| | SWEET TOMATOES #80 | 270865 | 9/21/2016 | 2667386 | $ 206.59 | $ 206.59 | P.O. 2667386/PO47050 |
| | SWEET TOMATOES #80 | 271615 | 9/23/2016 | 2667808 | $ 82.96 | $ 82.96 | P.O. 2667808/PO47370 |
| | SWEET TOMATOES #80 | 271865 | 9/24/2016 | 2668259 | $ 370.13 | $ 370.13 | P.O. 2668259/PO47621 |
| | SWEET TOMATOES #80 | 272548 | 9/26/2016 | 2668722 | $ 279.77 | | P.O. 2668722/PO47910 |
| | SWEET TOMATOES #80 | 272548 | 9/26/2016 | 2668722 | $ (142.04) | $ 137.73 | CM:05006885 |
| | SWEET TOMATOES #80 | 272578 | 9/26/2016 | 2668817 | $ 142.04 | $ 142.04 | P.O. 2668817/REDELIVERY |
| | SWEET TOMATOES #80 | 273228 | 9/28/2016 | 2669280 | $ 299.87 | $ 299.87 | P.O. 2669280/PO48326 |
| | SWEET TOMATOES #80 | 273976 | 9/30/2016 | 2669795 | $ 399.72 | $ 399.72 | P.O. 2669795/PO48759 |
| | SWEET TOMATOES #80 | 274259 | 10/1/2016 | 2670144 | $ 310.36 | $ 310.36 | P.O. 2670144/PO48950 |
| | SWEET TOMATOES #80 | 274574 | 10/1/2016 | 2670285 | $ 41.20 | $ 41.20 | P.O. 2670285/redelivery |
| | SWEET TOMATOES #80 | 274926 | 10/3/2016 | 2670567 | $ 240.30 | $ 240.30 | P.O. 2670567/PO49269 |
| | SWEET TOMATOES #80 | | | | | $ 5,373.71 | |
| | SWEET TOMATOES #81 | 265126 | 9/3/2016 | 2808343 | $ 374.44 | $ 374.44 | P.O. 2808343/PO43744 |
| | SWEET TOMATOES #81 | 265892 | 9/5/2016 | 2808988 | $ 492.88 | $ 492.88 | P.O. 2808988/PO43967 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference | |
|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #81 | 266567 | 9/7/2016 | 2810031 | $ 153.05 | $ 153.05 | P.O. 2810031/PO44339 | |
| | SWEET TOMATOES #81 | 267429 | 9/9/2016 | 2811567 | $ 183.56 | $ 183.56 | P.O. 2811567/PO44807 | |
| | SWEET TOMATOES #81 | 267830 | 9/10/2016 | 2812147 | $ 440.03 | $ 440.03 | P.O. 2812147/PO45014 | |
| | SWEET TOMATOES #81 | 268290 | 9/12/2016 | 2813021 | $ 291.99 | $ 291.99 | P.O. 2813021/PO45348 | |
| | SWEET TOMATOES #81 | 269070 | 9/14/2016 | 2814229 | $ 210.36 | $ 210.36 | P.O. 2814229/PO45716 | |
| | SWEET TOMATOES #81 | 269602 | 9/16/2016 | 2815866 | $ 271.26 | $ 271.26 | P.O. 2815866/PO46162 | |
| | SWEET TOMATOES #81 | 270166 | 9/17/2016 | 2816716 | $ 316.66 | $ 316.66 | P.O. 2816716/PO46372 | |
| | SWEET TOMATOES #81 | 270705 | 9/19/2016 | 2817351 | $ 243.84 | $ 243.84 | P.O. 2817351/PO46671 | |
| | SWEET TOMATOES #81 | 271471 | 9/21/2016 | 2818659 | $ 294.28 | $ 294.28 | P.O. 2818659/PO47074 | |
| | SWEET TOMATOES #81 | 271902 | 9/23/2016 | 2820144 | $ 155.61 | $ 155.61 | P.O. 2820144/PO47484 | |
| | SWEET TOMATOES #81 | 272100 | 9/24/2016 | 2820908 | $ 281.36 | $ 281.36 | P.O. 2820908/PO47671 | |
| | SWEET TOMATOES #81 | 273265 | 9/27/2016 | 2822199 | $ 256.04 | $ 256.04 | P.O. 2822199/PO48099 | |
| | SWEET TOMATOES #81 | 273788 | 9/28/2016 | 2822837 | $ 444.53 | | P.O. 2822837/PO48314 | |
| | SWEET TOMATOES #81 | 273788 | 9/28/2016 | 2822837 | $ (24.34) | $ 420.19 | CM:05007067 | |
| | SWEET TOMATOES #81 | 274303 | 9/30/2016 | 2824482 | $ 240.19 | $ 240.19 | P.O. 2824482/PO48818 | |
| | SWEET TOMATOES #81 | | | | | $ 4,625.74 | | |
| | SWEET TOMATOES #82 | 161232 | 9/26/2015 | 1350567 | $ 364.03 | | P.O. 1350567/64415 | |
| | SWEET TOMATOES #82 | 161232 | 9/26/2015 | 1350567 | $ (24.40) | | CM:00014141 | |
| | SWEET TOMATOES #82 | 161232 | 9/26/2015 | 1350567 | $ (364.03) | $ (24.40) | | 950385 |
| | SWEET TOMATOES #82 | 257558 | 8/12/2016 | 1537250 | $ 200.31 | | P.O. 1537250/PO39120 | |
| | SWEET TOMATOES #82 | 257558 | 8/12/2016 | 1537250 | $ (200.31) | | | 966780 |
| | SWEET TOMATOES #82 | 257558 | 8/12/2016 | 1537250 | $ (22.81) | $ (22.81) | CM:05006384 | |
| | SWEET TOMATOES #82 | 265097 | 9/3/2016 | 1551085 | $ 186.89 | $ 186.89 | P.O. 1551085/PO43630 | |
| | SWEET TOMATOES #82 | 265098 | 9/3/2016 | 1551424 | $ 209.44 | $ 209.44 | P.O. 1551424/s | |
| | SWEET TOMATOES #82 | 265940 | 9/6/2016 | 1552061 | $ 72.39 | $ 72.39 | P.O. 1552061/PO44111 | |
| | SWEET TOMATOES #82 | 266345 | 9/7/2016 | 1552694 | $ 179.36 | $ 179.36 | P.O. 1552694/PO44263 | |
| | SWEET TOMATOES #82 | 267104 | 9/9/2016 | 1553951 | $ 128.28 | $ 128.28 | P.O. 1553951/PO44704 | |
| | SWEET TOMATOES #82 | 267803 | 9/10/2016 | 1555025 | $ 228.82 | $ 228.82 | P.O. 1555025/PO45027 | |
| | SWEET TOMATOES #82 | 268256 | 9/12/2016 | 1555535 | $ 166.60 | $ 166.60 | P.O. 1555535/PO45272 | |
| | SWEET TOMATOES #82 | 268820 | 9/14/2016 | 1556954 | $ 199.01 | $ 199.01 | P.O. 1556954/PO45672 | |
| | SWEET TOMATOES #82 | 269537 | 9/16/2016 | 1558315 | $ 119.38 | $ 119.38 | P.O. 1558315/PO46075 | |
| | SWEET TOMATOES #82 | 269621 | 9/17/2016 | 1559088 | $ 292.66 | $ 292.66 | P.O. 1559088/PO46300 | |
| | SWEET TOMATOES #82 | 270426 | 9/19/2016 | 1559936 | $ 227.85 | $ 227.85 | P.O. 1559936/PO46577 | |
| | SWEET TOMATOES #82 | 271085 | 9/21/2016 | 1561111 | $ 212.00 | $ 212.00 | P.O. 1561111/PO46976 | |
| | SWEET TOMATOES #82 | 271844 | 9/23/2016 | 1562543 | $ 159.50 | $ 159.50 | P.O. 1562543/PO47367 | |
| | SWEET TOMATOES #82 | 271910 | 9/24/2016 | 1563360 | $ 348.67 | $ 348.67 | P.O. 1563360/PO47584 | |
| | SWEET TOMATOES #82 | 272887 | 9/26/2016 | 1564188 | $ 106.92 | $ 106.92 | P.O. 1564188/PO47849 | |
| | SWEET TOMATOES #82 | 273747 | 9/28/2016 | 1565667 | $ 240.07 | $ 240.07 | P.O. 1565667/PO48247 | |
| | SWEET TOMATOES #82 | 273825 | 9/29/2016 | 1531740 | $ 6.06 | $ 6.06 | P.O. 1531740 | |
| | SWEET TOMATOES #82 | 274148 | 9/30/2016 | 1567007 | $ 119.76 | $ 119.76 | P.O. 1567007/PO48733 | |
| | SWEET TOMATOES #82 | 274149 | 9/30/2016 | 1567565 | $ 31.68 | $ 31.68 | P.O. 1567565/overland par | |
| | SWEET TOMATOES #82 | 274677 | 10/1/2016 | 1567654 | $ 404.66 | $ 404.66 | P.O. 1567654/PO48908 | |
| | SWEET TOMATOES #82 | | | | | $ 3,592.79 | | |
| | SWEET TOMATOES #85 | 194356 | 2/2/2016 | 1120295 | $ 157.48 | | P.O. 1120295/72598 | |
| | SWEET TOMATOES #85 | 194356 | 2/2/2016 | 1120295 | $ (2.81) | | CM:00017322 | |
| | SWEET TOMATOES #85 | 194356 | 2/2/2016 | 1120295 | $ (157.48) | $ (2.81) | | 957616 |
| | SWEET TOMATOES #85 | 195974 | 2/8/2016 | 1121539 | $ 303.87 | | P.O. 1121539/72834 | |
| | SWEET TOMATOES #85 | 195974 | 2/8/2016 | 1121539 | $ (303.87) | | | 957917 |
| | SWEET TOMATOES #85 | 195974 | 2/8/2016 | 1121539 | $ (8.98) | $ (8.98) | CM:00018463 | |
| | SWEET TOMATOES #85 | 265065 | 9/3/2016 | 1165648 | $ 564.80 | $ 564.80 | P.O. 1165648/PO43643 | |
| | SWEET TOMATOES #85 | 265461 | 9/5/2016 | 1165857 | $ 287.69 | | P.O. 1165857/PO43921 | |
| | SWEET TOMATOES #85 | 265461 | 9/5/2016 | 1165857 | $ (27.43) | $ 260.26 | CM:05005984 | |
| | SWEET TOMATOES #85 | 265871 | 9/6/2016 | 1166077 | $ 148.88 | $ 148.88 | P.O. 1166077/PO44110 | |
| | SWEET TOMATOES #85 | 265980 | 9/7/2016 | 1166294 | $ 130.81 | $ 130.81 | P.O. 1166294 | |
| | SWEET TOMATOES #85 | 267389 | 9/10/2016 | 1166905 | $ 722.51 | | P.O. 1166905/PO44917 | |
| | SWEET TOMATOES #85 | 267389 | 9/10/2016 | 1166905 | $ (27.43) | $ 695.08 | CM:05006233 | |
| | SWEET TOMATOES #85 | 267846 | 9/12/2016 | 1167245 | $ 343.43 | | P.O. 1167245/PO45253 | |
| | SWEET TOMATOES #85 | 267846 | 9/12/2016 | 1167245 | $ (42.20) | $ 301.23 | CM:05006359 | |
| | SWEET TOMATOES #85 | 268507 | 9/14/2016 | 1167717 | $ 189.13 | | P.O. 1167717/PO45658 | |
| | SWEET TOMATOES #85 | 268507 | 9/14/2016 | 1167717 | $ (15.63) | $ 173.50 | CM:05006412 | |
| | SWEET TOMATOES #85 | 269043 | 9/15/2016 | 1167978 | $ 631.27 | | P.O. 1167978/PO45871 | |
| | SWEET TOMATOES #85 | 269043 | 9/15/2016 | 1167978 | $ (24.70) | $ 606.57 | CM:05006527 | |
| | SWEET TOMATOES #85 | 270181 | 9/17/2016 | 1168524 | $ 390.33 | $ 390.33 | P.O. 1168524/PO46290 | |
| | SWEET TOMATOES #85 | 270183 | 9/19/2016 | 1168784 | $ 321.47 | $ 321.47 | P.O. 1168784/PO46598 | |
| | SWEET TOMATOES #85 | 271449 | 9/22/2016 | 1169414 | $ 616.61 | $ 616.61 | P.O. 1169414/PO47131 | |
| | SWEET TOMATOES #85 | 272092 | 9/24/2016 | 1170080 | $ 544.62 | $ 544.62 | P.O. 1170080/PO47591 | |
| | SWEET TOMATOES #85 | 272549 | 9/26/2016 | 1170277 | $ 252.13 | $ 252.13 | P.O. 1170277/PO47856 | |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | | Balance | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #85 | 272905 | 9/27/2016 | 1170528 | $ | 138.97 | $ | 138.97 | P.O. 1170528/PO48020 |
| | SWEET TOMATOES #85 | 273236 | 9/28/2016 | 1170749 | $ | 229.16 | $ | 229.16 | P.O. 1170749/PO48237 |
| | SWEET TOMATOES #85 | 273765 | 9/29/2016 | 1170963 | $ | 389.92 | $ | 389.92 | P.O. 1170963/PO48504 |
| | SWEET TOMATOES #85 | 274307 | 10/1/2016 | 1171511 | $ | 578.21 | $ | 578.21 | P.O. 1171511/PO48912 |
| | SWEET TOMATOES #85 | 274939 | 10/3/2016 | 1171748 | $ | 291.87 | $ | 291.87 | P.O. 1171748/PO49242 |
| | SWEET TOMATOES #85 | | | | | | $ | 6,622.63 | |
| | SWEET TOMATOES #88 | 141592 | 7/15/2015 | 1779634 | $ | 23.73 | | | P.O. 1779634/60936 |
| | SWEET TOMATOES #88 | 141592 | 7/15/2015 | 1779634 | $ | (0.25) | | | CM:00012337 |
| | SWEET TOMATOES #88 | 141592 | 7/15/2015 | 1779634 | $ | (23.73) | $ | (0.25) | 946385 |
| | SWEET TOMATOES #88 | 180469 | 12/9/2015 | 1902761 | $ | 27.09 | | | P.O. 1902761 |
| | SWEET TOMATOES #88 | 180469 | 12/9/2015 | 1902761 | $ | (27.09) | | | CM:00016119 |
| | SWEET TOMATOES #88 | 180469 | 12/9/2015 | 1902761 | $ | (27.09) | $ | (27.09) | 954904 |
| | SWEET TOMATOES #88 | 186259 | 1/4/2016 | 1921425 | $ | 377.68 | | | P.O. 1921425/71413 |
| | SWEET TOMATOES #88 | 186259 | 1/4/2016 | 1921425 | $ | (50.67) | | | CM:00016589 |
| | SWEET TOMATOES #88 | 186259 | 1/4/2016 | 1921425 | $ | (377.68) | $ | (50.67) | 956232 |
| | SWEET TOMATOES #88 | 214338 | 4/11/2016 | 2007849 | $ | 561.02 | | | P.O. 2007849/PO17823 |
| | SWEET TOMATOES #88 | 214338 | 4/11/2016 | 2007849 | $ | (561.02) | | | 961199 |
| | SWEET TOMATOES #88 | 214338 | 4/11/2016 | 2007849 | $ | (0.44) | $ | (0.44) | CM:05001834 |
| | SWEET TOMATOES #88 | 265066 | 9/3/2016 | 2136512 | $ | 596.17 | | | P.O. 2136512/043634 |
| | SWEET TOMATOES #88 | 265066 | 9/3/2016 | 2136512 | $ | (18.02) | $ | 578.15 | CM:05005982 |
| | SWEET TOMATOES #88 | 265462 | 9/5/2016 | 2137508 | $ | 194.79 | $ | 194.79 | P.O. 2137508/PO43895 |
| | SWEET TOMATOES #88 | 265981 | 9/7/2016 | 2139507 | $ | 260.10 | $ | 260.10 | P.O. 2139507/PO44265 |
| | SWEET TOMATOES #88 | 266977 | 9/9/2016 | 2141842 | $ | 248.81 | $ | 248.81 | P.O. 2141842/PO44702 |
| | SWEET TOMATOES #88 | 267414 | 9/10/2016 | 2143118 | $ | 424.94 | $ | 424.94 | P.O. 2143118/PO45007 |
| | SWEET TOMATOES #88 | 267856 | 9/12/2016 | 2143972 | $ | 317.11 | $ | 317.11 | P.O. 2143972/PO45241 |
| | SWEET TOMATOES #88 | 268520 | 9/14/2016 | 2146529 | $ | 311.68 | | | P.O. 2146529/PO45671 |
| | SWEET TOMATOES #88 | 268520 | 9/14/2016 | 2146529 | $ | (15.67) | $ | 296.01 | CM:05006536 |
| | SWEET TOMATOES #88 | 269048 | 9/15/2016 | 2147485 | $ | 15.67 | $ | 15.67 | P.O. 2147485 |
| | SWEET TOMATOES #88 | 269268 | 9/16/2016 | 2148980 | $ | 172.01 | | | P.O. 2148980/PO46070 |
| | SWEET TOMATOES #88 | 269268 | 9/16/2016 | 2148980 | $ | (41.60) | $ | 130.41 | CM:05006594 |
| | SWEET TOMATOES #88 | 269574 | 9/16/2016 | 2149546 | $ | 39.60 | $ | 39.60 | P.O. 2149546/B123 |
| | SWEET TOMATOES #88 | 269578 | 9/17/2016 | 2150468 | $ | 473.65 | | | P.O. 2150468/PO46345 |
| | SWEET TOMATOES #88 | 269578 | 9/17/2016 | 2150468 | $ | (31.34) | $ | 442.31 | CM:05006616 |
| | SWEET TOMATOES #88 | 270161 | 9/17/2016 | 2150974 | $ | 31.34 | $ | 31.34 | P.O. 2150974/B111 |
| | SWEET TOMATOES #88 | 270196 | 9/19/2016 | 2151452 | $ | 223.94 | $ | 223.94 | P.O. 2151452/PO46565 |
| | SWEET TOMATOES #88 | 270689 | 9/19/2016 | 2152038 | $ | 16.10 | $ | 16.10 | P.O. 2152038/B111 |
| | SWEET TOMATOES #88 | 270878 | 9/21/2016 | 2153822 | $ | 500.53 | $ | 500.53 | P.O. 2153822/PO46974 |
| | SWEET TOMATOES #88 | 271625 | 9/23/2016 | 2156150 | $ | 454.81 | $ | 454.81 | P.O. 2156150/PO47390 |
| | SWEET TOMATOES #88 | 271879 | 9/24/2016 | 2157550 | $ | 203.92 | | | P.O. 2157550/PO47608 |
| | SWEET TOMATOES #88 | 271879 | 9/24/2016 | 2157550 | $ | (16.10) | $ | 187.82 | CM:05006924 |
| | SWEET TOMATOES #88 | 272095 | 9/24/2016 | 2158015 | $ | 16.10 | $ | 16.10 | P.O. 2158015/008 |
| | SWEET TOMATOES #88 | 272557 | 9/26/2016 | 2158744 | $ | 568.60 | | | P.O. 2158744/PO47889 |
| | SWEET TOMATOES #88 | 272557 | 9/26/2016 | 2158744 | $ | (11.94) | $ | 556.66 | CM:05006917 |
| | SWEET TOMATOES #88 | 273243 | 9/28/2016 | 2160780 | $ | 334.97 | $ | 334.97 | P.O. 2160780/PO48234 |
| | SWEET TOMATOES #88 | 273993 | 9/30/2016 | 2163131 | $ | 510.18 | $ | 510.18 | P.O. 2163131/PO48752 |
| | SWEET TOMATOES #88 | 274278 | 10/1/2016 | 2164393 | $ | 23.88 | $ | 23.88 | P.O. 2164393/JOE |
| | SWEET TOMATOES #88 | 274279 | 10/1/2016 | 2164557 | $ | 270.73 | $ | 270.73 | P.O. 2164557/PO48928 |
| | SWEET TOMATOES #88 | 274945 | 10/3/2016 | 2165496 | $ | 199.76 | $ | 199.76 | P.O. 2165496/PO49265 |
| | SWEET TOMATOES #88 | | | | | | $ | 6,196.27 | |
| | SWEET TOMATOES #94 | 265099 | 9/3/2016 | 1550899 | $ | 410.80 | $ | 410.80 | P.O. 1550899/PO43602 |
| | SWEET TOMATOES #94 | 265941 | 9/6/2016 | 1552060 | $ | 127.50 | $ | 127.50 | P.O. 1552060/PO44090 |
| | SWEET TOMATOES #94 | 266346 | 9/7/2016 | 1552628 | $ | 196.78 | $ | 196.78 | P.O. 1552628/PO44233 |
| | SWEET TOMATOES #94 | 267105 | 9/9/2016 | 1554018 | $ | 135.77 | $ | 135.77 | P.O. 1554018/PO44700 |
| | SWEET TOMATOES #94 | 267804 | 9/10/2016 | 1554612 | $ | 282.98 | $ | 282.98 | P.O. 1554612/PO44935 |
| | SWEET TOMATOES #94 | 268257 | 9/12/2016 | 1555574 | $ | 140.96 | $ | 140.96 | P.O. 1555574/PO45245 |
| | SWEET TOMATOES #94 | 269038 | 9/14/2016 | 1556671 | $ | 213.91 | $ | 213.91 | P.O. 1556671/PO45620 |
| | SWEET TOMATOES #94 | 269538 | 9/16/2016 | 1558191 | $ | 97.90 | $ | 97.90 | P.O. 1558191/PO46052 |
| | SWEET TOMATOES #94 | 269622 | 9/17/2016 | 1558953 | $ | 267.97 | $ | 267.97 | P.O. 1558953/PO46289 |
| | SWEET TOMATOES #94 | 270427 | 9/19/2016 | 1559935 | $ | 258.80 | $ | 258.80 | P.O. 1559935/PO46564 |
| | SWEET TOMATOES #94 | 271086 | 9/21/2016 | 1561046 | $ | 129.14 | $ | 129.14 | P.O. 1561046/PO46956 |
| | SWEET TOMATOES #94 | 271845 | 9/23/2016 | 1562545 | $ | 141.46 | $ | 141.46 | P.O. 1562545/PO47373 |
| | SWEET TOMATOES #94 | 271911 | 9/24/2016 | 1563429 | $ | 303.84 | $ | 303.84 | P.O. 1563429/PO47587 |
| | SWEET TOMATOES #94 | 272706 | 9/27/2016 | 1532980 | $ | 90.06 | $ | 90.06 | P.O. 01532980 |
| | SWEET TOMATOES #94 | 272707 | 9/27/2016 | 1535868 | $ | 90.06 | $ | 90.06 | P.O. 1535868 |
| | SWEET TOMATOES #94 | 272888 | 9/26/2016 | 1564139 | $ | 145.51 | $ | 145.51 | P.O. 1564139/PO47842 |
| | SWEET TOMATOES #94 | 273748 | 9/28/2016 | 1565513 | $ | 272.32 | $ | 272.32 | P.O. 1565513/PO48222 |
| | SWEET TOMATOES #94 | 274150 | 9/30/2016 | 1566867 | $ | 181.03 | $ | 181.03 | P.O. 1566867/PO48708 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #94 | 274678 | 10/1/2016 | 1567840 | $ 287.07 | $ 287.07 | P.O. 1567840/PO48915 |
| | SWEET TOMATOES #94 | | | | | $ 3,773.86 | |
| | SWEET TOMATOES #95 | 152132 | 8/22/2015 | 869059 | $ 454.45 | | P.O. 869059/PO5186 |
| | SWEET TOMATOES #95 | 152132 | 8/22/2015 | 869059 | $ (18.30) | | CM:00013227 |
| | SWEET TOMATOES #95 | 152132 | 8/22/2015 | 869059 | $ (454.45) | $ (18.30) | 948542 |
| | SWEET TOMATOES #95 | 158314 | 9/15/2015 | 877252 | $ 18.23 | | P.O. 877252 |
| | SWEET TOMATOES #95 | 158314 | 9/15/2015 | 877252 | $ (18.23) | | CM:00013892 |
| | SWEET TOMATOES #95 | 158314 | 9/15/2015 | 877252 | $ (18.23) | $ (18.23) | 949914 |
| | SWEET TOMATOES #95 | 266340 | 9/3/2016 | 5878 | $ 332.49 | $ 332.49 | P.O. 5878/PO43707 |
| | SWEET TOMATOES #95 | 266741 | 9/6/2016 | 6514 | $ 168.62 | $ 168.62 | P.O. 6514/PO44139 |
| | SWEET TOMATOES #95 | 266749 | 9/7/2016 | 7055 | $ 306.05 | $ 306.05 | P.O. 7055/PO44307 |
| | SWEET TOMATOES #95 | 268394 | 9/10/2016 | 8362 | $ 330.71 | $ 330.71 | P.O. 8362/PO45017 |
| | SWEET TOMATOES #95 | 268813 | 9/12/2016 | 8919 | $ 227.21 | $ 227.21 | P.O. 8919/PO45322 |
| | SWEET TOMATOES #95 | 269133 | 9/14/2016 | 9803 | $ 252.99 | $ 252.99 | P.O. 9803/PO45712 |
| | SWEET TOMATOES #95 | 269616 | 9/16/2016 | 10641 | $ 210.63 | $ 210.63 | P.O. 10641/PO46184 |
| | SWEET TOMATOES #95 | 270759 | 9/17/2016 | 11081 | $ 279.72 | $ 279.72 | P.O. 11081/PO46317 |
| | SWEET TOMATOES #95 | 271079 | 9/19/2016 | 11636 | $ 224.81 | $ 224.81 | P.O. 11636/PO46642 |
| | SWEET TOMATOES #95 | 271594 | 9/21/2016 | 12534 | $ 238.40 | $ 238.40 | P.O. 12534/PO47051 |
| | SWEET TOMATOES #95 | 272139 | 9/23/2016 | 13397 | $ 219.77 | $ 219.77 | P.O. 13397/PO47428 |
| | SWEET TOMATOES #95 | 273200 | 9/24/2016 | 13835 | $ 217.72 | $ 217.72 | P.O. 13835/PO47651 |
| | SWEET TOMATOES #95 | 273210 | 9/26/2016 | 14390 | $ 374.38 | $ 374.38 | P.O. 14390/PO47892 |
| | SWEET TOMATOES #95 | 273850 | 9/28/2016 | 15260 | $ 263.40 | $ 263.40 | P.O. 15260/PO48312 |
| | SWEET TOMATOES #95 | 274580 | 9/30/2016 | 16097 | $ 125.95 | $ 125.95 | P.O. 16097/PO48767 |
| | SWEET TOMATOES #95 | | | | | $ 3,736.32 | |
| | SWEET TOMATOES #102 | 198536 | 2/16/2016 | 2609844 | $ 706.14 | | P.O. 2609844/73107 |
| | SWEET TOMATOES #102 | 198536 | 2/16/2016 | 2609844 | $ (63.05) | | CM:00017823 |
| | SWEET TOMATOES #102 | 198536 | 2/16/2016 | 2609844 | $ (706.14) | $ (63.05) | 958200 |
| | SWEET TOMATOES #102 | 264697 | 9/2/2016 | 2662373 | $ 150.02 | | P.O. 2662373/PO43451 |
| | SWEET TOMATOES #102 | 264697 | 9/2/2016 | 2662373 | $ (23.37) | | CM:05005992 |
| | SWEET TOMATOES #102 | 264697 | 9/2/2016 | 2662373 | $ (150.02) | $ (23.37) | 967548 |
| | SWEET TOMATOES #102 | 265035 | 9/3/2016 | 2662572 | $ 517.28 | | P.O. 2662572/PO43601 |
| | SWEET TOMATOES #102 | 265035 | 9/3/2016 | 2662572 | $ (31.95) | $ 485.33 | CM:05005993 |
| | SWEET TOMATOES #102 | 265447 | 9/5/2016 | 2662990 | $ 329.49 | | P.O. 2662990/PO43882 |
| | SWEET TOMATOES #102 | 265447 | 9/5/2016 | 2662990 | $ (25.00) | $ 304.49 | CM:05006083 |
| | SWEET TOMATOES #102 | 265982 | 9/7/2016 | 2663542 | $ 230.54 | $ 230.54 | P.O. 2663542/PO44222 |
| | SWEET TOMATOES #102 | 266960 | 9/9/2016 | 2664109 | $ 140.41 | $ 140.41 | P.O. 2664109/PO44730 |
| | SWEET TOMATOES #102 | 267390 | 9/10/2016 | 2664393 | $ 428.82 | $ 428.82 | P.O. 2664393/PO44960 |
| | SWEET TOMATOES #102 | 267842 | 9/12/2016 | 2664851 | $ 361.64 | $ 361.64 | P.O. 2664851/PO45273 |
| | SWEET TOMATOES #102 | 268498 | 9/14/2016 | 2665284 | $ 201.70 | | P.O. 2665284/PO45632 |
| | SWEET TOMATOES #102 | 268498 | 9/14/2016 | 2665284 | $ (23.37) | $ 178.33 | CM:05006462 |
| | SWEET TOMATOES #102 | 269040 | 9/15/2016 | 2665577 | $ 23.37 | $ 23.37 | P.O. 2665577 |
| | SWEET TOMATOES #102 | 269253 | 9/16/2016 | 2665910 | $ 265.10 | | P.O. 2665910/PO46069 |
| | SWEET TOMATOES #102 | 269253 | 9/16/2016 | 2665910 | $ (18.40) | $ 246.70 | CM:05006498 |
| | SWEET TOMATOES #102 | 269560 | 9/17/2016 | 2666197 | $ 440.98 | $ 440.98 | P.O. 2666197/PO46280 |
| | SWEET TOMATOES #102 | 270175 | 9/19/2016 | 2666766 | $ 349.95 | $ 349.95 | P.O. 2666766/PO46567 |
| | SWEET TOMATOES #102 | 270866 | 9/21/2016 | 2667272 | $ 290.08 | $ 290.08 | P.O. 2667272/PO46985 |
| | SWEET TOMATOES #102 | 271616 | 9/23/2016 | 2667807 | $ 164.22 | $ 164.22 | P.O. 2667807/PO47364 |
| | SWEET TOMATOES #102 | 271866 | 9/24/2016 | 2668172 | $ 310.64 | $ 310.64 | P.O. 2668172/PO47563 |
| | SWEET TOMATOES #102 | 272536 | 9/26/2016 | 2668666 | $ 227.62 | $ 227.62 | P.O. 2668666/PO47841 |
| | SWEET TOMATOES #102 | 272908 | 9/27/2016 | 2668901 | $ 19.15 | $ 19.15 | P.O. 2668901/redeliver |
| | SWEET TOMATOES #102 | 273224 | 9/28/2016 | 2669103 | $ 212.90 | $ 212.90 | P.O. 2669103/PO48189 |
| | SWEET TOMATOES #102 | 273982 | 9/30/2016 | 2669730 | $ 265.80 | $ 265.80 | P.O. 2669730/PO48706 |
| | SWEET TOMATOES #102 | 274260 | 10/1/2016 | 2670071 | $ 418.68 | $ 418.68 | P.O. 2670071/PO48902 |
| | SWEET TOMATOES #102 | 274932 | 10/3/2016 | 2670550 | $ 229.47 | $ 229.47 | P.O. 2670550/PO49245 |
| | SWEET TOMATOES #102 | | | | | $ 5,242.70 | |
| | SWEET TOMATOES #104 | 266341 | 9/3/2016 | 6029 | $ 614.93 | $ 614.93 | P.O. 6029/PO43705 |
| | SWEET TOMATOES #104 | 266750 | 9/7/2016 | 7164 | $ 327.29 | $ 327.29 | P.O. 7164/PO44293 |
| | SWEET TOMATOES #104 | 267799 | 9/9/2016 | 8051 | $ 216.65 | $ 216.65 | P.O. 8051/PO44766 |
| | SWEET TOMATOES #104 | 268395 | 9/10/2016 | 8506 | $ 146.99 | $ 146.99 | P.O. 8506/PO45011 |
| | SWEET TOMATOES #104 | 268814 | 9/12/2016 | 9037 | $ 324.15 | $ 324.15 | P.O. 9037/PO45314 |
| | SWEET TOMATOES #104 | 269134 | 9/14/2016 | 9910 | $ 124.59 | $ 124.59 | P.O. 9910/PO45673 |
| | SWEET TOMATOES #104 | 269617 | 9/16/2016 | 10766 | $ 303.79 | $ 303.79 | P.O. 10766/PO46092 |
| | SWEET TOMATOES #104 | 270760 | 9/17/2016 | 11227 | $ 305.63 | $ 305.63 | P.O. 11227/PO46359 |
| | SWEET TOMATOES #104 | 271080 | 9/19/2016 | 11748 | $ 223.56 | $ 223.56 | P.O. 11748/PO46608 |
| | SWEET TOMATOES #104 | 271595 | 9/21/2016 | 12649 | $ 252.75 | $ 252.75 | P.O. 12649/PO47010 |
| | SWEET TOMATOES #104 | 272140 | 9/23/2016 | 13512 | $ 195.82 | $ 195.82 | P.O. 13512/PO47409 |
| | SWEET TOMATOES #104 | 273201 | 9/24/2016 | 13980 | $ 273.01 | $ 273.01 | P.O. 13980/PO47620 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference | |
|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #104 | 273211 | 9/26/2016 | 14510 | $ 232.00 | $ 232.00 | P.O. 14510/PO47893 | |
| | SWEET TOMATOES #104 | 273851 | 9/28/2016 | 15354 | $ 238.81 | $ 238.81 | P.O. 15354/PO48316 | |
| | SWEET TOMATOES #104 | 274581 | 9/30/2016 | 16215 | $ 242.83 | $ 242.83 | P.O. 16215/PO48756 | |
| | SWEET TOMATOES #104 | | | | | $ 4,022.80 | | |
| | SWEET TOMATOES #106 | 197907 | 2/13/2016 | 2016548 | $ 368.23 | | P.O. 2016548/73042 | |
| | SWEET TOMATOES #106 | 197907 | 2/13/2016 | 2016548 | $ (34.44) | | CM:00017728 | |
| | SWEET TOMATOES #106 | 197907 | 2/13/2016 | 2016548 | $ (368.23) | $ (34.44) | | 958134 |
| | SWEET TOMATOES #106 | 204897 | 3/9/2016 | 2035103 | $ 262.50 | | P.O. 2035103/74021 | |
| | SWEET TOMATOES #106 | 204897 | 3/9/2016 | 2035103 | $ (20.60) | | CM:00018345 | |
| | SWEET TOMATOES #106 | 204897 | 3/9/2016 | 2035103 | $ (262.50) | $ (20.60) | | 959492 |
| | SWEET TOMATOES #106 | 265102 | 9/3/2016 | 2159822 | $ 668.28 | $ 668.28 | P.O. 2159822/43767 | |
| | SWEET TOMATOES #106 | 265983 | 9/7/2016 | 2161356 | $ 330.26 | $ 330.26 | P.O. 2161356/PO44275 | |
| | SWEET TOMATOES #106 | 266965 | 9/9/2016 | 2163231 | $ 115.89 | $ 115.89 | P.O. 2163231/PO44748 | |
| | SWEET TOMATOES #106 | 267398 | 9/10/2016 | 2163963 | $ 309.39 | $ 309.39 | P.O. 2163963/PO44987 | |
| | SWEET TOMATOES #106 | 267850 | 9/12/2016 | 2165027 | $ 312.51 | $ 312.51 | P.O. 2165027/PO45338 | |
| | SWEET TOMATOES #106 | 268501 | 9/14/2016 | 2166466 | $ 262.81 | $ 262.81 | P.O. 2166466/PO45691 | |
| | SWEET TOMATOES #106 | 269257 | 9/16/2016 | 2168318 | $ 191.23 | $ 191.23 | P.O. 2168318/PO46104 | |
| | SWEET TOMATOES #106 | 269561 | 9/17/2016 | 2169295 | $ 266.26 | $ 266.26 | P.O. 2169295/PO46344 | |
| | SWEET TOMATOES #106 | 270190 | 9/19/2016 | 2170103 | $ 251.81 | $ 251.81 | P.O. 2170103/PO46612 | |
| | SWEET TOMATOES #106 | 270867 | 9/21/2016 | 2171622 | $ 348.03 | | P.O. 2171622/PO46995 | |
| | SWEET TOMATOES #106 | 270867 | 9/21/2016 | 2171622 | $ (39.18) | $ 308.85 | CM:05006699 | |
| | SWEET TOMATOES #106 | 271608 | 9/23/2016 | 2173560 | $ 266.17 | $ 266.17 | P.O. 2173560/PO47431 | |
| | SWEET TOMATOES #106 | 271874 | 9/24/2016 | 2174401 | $ 207.84 | $ 207.84 | P.O. 2174401/PO47604 | |
| | SWEET TOMATOES #106 | 272537 | 9/26/2016 | 2175322 | $ 326.44 | $ 326.44 | P.O. 2175322/PO47911 | |
| | SWEET TOMATOES #106 | 273244 | 9/28/2016 | 2176665 | $ 314.01 | | P.O. 2176665/PO48220 | |
| | SWEET TOMATOES #106 | 273244 | 9/28/2016 | 2176665 | $ (24.05) | $ 289.96 | CM:05007011 | |
| | SWEET TOMATOES #106 | 274240 | 9/30/2016 | 2179167 | $ 76.29 | $ 76.29 | P.O. 2179167 | |
| | SWEET TOMATOES #106 | 274263 | 10/1/2016 | 2179700 | $ 385.50 | $ 385.50 | P.O. 2179700/PO48973 | |
| | SWEET TOMATOES #106 | 274933 | 10/3/2016 | 2180600 | $ 288.05 | $ 288.05 | P.O. 2180600/PO49286 | |
| | SWEET TOMATOES #106 | | | | | $ 4,802.50 | | |
| | SWEET TOMATOES #110 | 266342 | 9/3/2016 | 6269 | $ 539.67 | $ 539.67 | P.O. 6269 | |
| | SWEET TOMATOES #110 | 266742 | 9/6/2016 | 6819 | $ 201.98 | $ 201.98 | P.O. 6819/PO44033 | |
| | SWEET TOMATOES #110 | 266751 | 9/7/2016 | 7278 | $ 214.33 | $ 214.33 | P.O. 7278/PO44272 | |
| | SWEET TOMATOES #110 | 267800 | 9/9/2016 | 8184 | $ 54.32 | $ 54.32 | P.O. 8184/PO44801 | |
| | SWEET TOMATOES #110 | 268396 | 9/10/2016 | 8658 | $ 577.60 | $ 577.60 | P.O. 8658/PO45044 | |
| | SWEET TOMATOES #110 | 268815 | 9/12/2016 | 9181 | $ 240.41 | $ 240.41 | P.O. 9181/PO45340 | |
| | SWEET TOMATOES #110 | 269135 | 9/14/2016 | 10036 | $ 100.61 | $ 100.61 | P.O. 10036/PO45688 | |
| | SWEET TOMATOES #110 | 269618 | 9/16/2016 | 10902 | $ 159.29 | $ 159.29 | P.O. 10902/PO46119 | |
| | SWEET TOMATOES #110 | 270761 | 9/17/2016 | 11385 | $ 373.40 | $ 373.40 | P.O. 11385/PO46382 | |
| | SWEET TOMATOES #110 | 271081 | 9/19/2016 | 11888 | $ 213.50 | $ 213.50 | P.O. 11888/PO46617 | |
| | SWEET TOMATOES #110 | 272141 | 9/23/2016 | 13644 | $ 218.14 | $ 218.14 | P.O. 13644/PO47406 | |
| | SWEET TOMATOES #110 | 273202 | 9/24/2016 | 14132 | $ 366.77 | $ 366.77 | P.O. 14132/PO47594 | |
| | SWEET TOMATOES #110 | 273212 | 9/26/2016 | 14653 | $ 438.82 | $ 438.82 | P.O. 14653/PO47885 | |
| | SWEET TOMATOES #110 | 273852 | 9/28/2016 | 15472 | $ 168.95 | $ 168.95 | P.O. 15472/PO48324 | |
| | SWEET TOMATOES #110 | 274582 | 9/30/2016 | 16353 | $ 234.10 | $ 234.10 | P.O. 16353/PO48773 | |
| | SWEET TOMATOES #110 | | | | | $ 4,101.89 | | |
| | SWEET TOMATOES #113 | 195749 | 2/6/2016 | 2011381 | $ 418.72 | | P.O. 2011381/72788 | |
| | SWEET TOMATOES #113 | 195749 | 2/6/2016 | 2011381 | $ (20.60) | | CM:00017647 | |
| | SWEET TOMATOES #113 | 195749 | 2/6/2016 | 2011381 | $ (418.72) | $ (20.60) | | 957843 |
| | SWEET TOMATOES #113 | 260720 | 8/22/2016 | 2149922 | $ 176.46 | | P.O. 2149922/PO41078 | |
| | SWEET TOMATOES #113 | 260720 | 8/22/2016 | 2149922 | $ (49.70) | | CM:05005928 | |
| | SWEET TOMATOES #113 | 260720 | 8/22/2016 | 2149922 | $ (176.46) | $ (49.70) | | 967145 |
| | SWEET TOMATOES #113 | 265067 | 9/3/2016 | 2159593 | $ 353.23 | | P.O. 2159593/PO43729 | |
| | SWEET TOMATOES #113 | 265067 | 9/3/2016 | 2159593 | $ (20.86) | $ 332.37 | CM:05006021 | |
| | SWEET TOMATOES #113 | 265867 | 9/6/2016 | 2160693 | $ 134.48 | $ 134.48 | P.O. 2160693/PO44130 | |
| | SWEET TOMATOES #113 | 265868 | 9/6/2016 | 2160753 | $ 114.81 | $ 114.81 | P.O. 2160753/PO44133 | |
| | SWEET TOMATOES #113 | 265869 | 9/6/2016 | 2160822 | $ 28.66 | $ 28.66 | P.O. 2160822/PO44143 | |
| | SWEET TOMATOES #113 | 265984 | 9/7/2016 | 2161420 | $ 170.50 | $ 170.50 | P.O. 2161420/PO44287 | |
| | SWEET TOMATOES #113 | 266966 | 9/9/2016 | 2163034 | $ 167.71 | $ 167.71 | P.O. 2163034/PO44720 | |
| | SWEET TOMATOES #113 | 267399 | 9/10/2016 | 2164021 | $ 345.02 | $ 345.02 | P.O. 2164021/PO45000 | |
| | SWEET TOMATOES #113 | 267851 | 9/12/2016 | 2164643 | $ 192.60 | $ 192.60 | P.O. 2164643/PO45251 | |
| | SWEET TOMATOES #113 | 268514 | 9/14/2016 | 2166316 | $ 103.78 | $ 103.78 | P.O. 2166316/PO45659 | |
| | SWEET TOMATOES #113 | 268515 | 9/14/2016 | 2166600 | $ 205.89 | $ 205.89 | P.O. 2166600/PO45720 | |
| | SWEET TOMATOES #113 | 269042 | 9/15/2016 | 2167110 | $ 62.16 | $ 62.16 | P.O. 2167110/PO45887 | |
| | SWEET TOMATOES #113 | 269262 | 9/16/2016 | 2168248 | $ 55.76 | $ 55.76 | P.O. 2168248/PO46084 | |
| | SWEET TOMATOES #113 | 269568 | 9/17/2016 | 2169408 | $ 347.59 | $ 347.59 | P.O. 2169408/PO46383 | |
| | SWEET TOMATOES #113 | 270176 | 9/19/2016 | 2169943 | $ 279.88 | $ 279.88 | P.O. 2169943/PO46586 | |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #113 | 270868 | 9/21/2016 | 2171655 | $ 139.11 | $ 139.11 | P.O. 2171655/PO47007 |
| | SWEET TOMATOES #113 | 271448 | 9/22/2016 | 2172432 | $ 105.84 | $ 105.84 | P.O. 2172432/PO47226 |
| | SWEET TOMATOES #113 | 271617 | 9/23/2016 | 2173465 | $ 134.44 | $ 134.44 | P.O. 2173465/PO47403 |
| | SWEET TOMATOES #113 | 271871 | 9/24/2016 | 2174223 | $ 248.24 | $ 248.24 | P.O. 2174223/PO47578 |
| | SWEET TOMATOES #113 | 272538 | 9/26/2016 | 2175294 | $ 478.66 | | P.O. 2175294/PO47877 |
| | SWEET TOMATOES #113 | 272538 | 9/26/2016 | 2175294 | $ (87.30) | $ 391.36 | CM:05006877 |
| | SWEET TOMATOES #113 | 272539 | 9/26/2016 | 2175414 | $ 10.70 | $ 10.70 | P.O. 2175414/PO47936 |
| | SWEET TOMATOES #113 | 272906 | 9/27/2016 | 2176097 | $ 136.31 | $ 136.31 | P.O. 2176097/PO48061 |
| | SWEET TOMATOES #113 | 273987 | 9/30/2016 | 2178607 | $ 189.71 | $ 189.71 | P.O. 2178607/PO48739 |
| | SWEET TOMATOES #113 | 274255 | 10/1/2016 | 2179550 | $ 257.57 | $ 257.57 | P.O. 2179550/PO48930 |
| | SWEET TOMATOES #113 | 274934 | 10/3/2016 | 2180381 | $ 216.12 | $ 216.12 | P.O. 2180381/PO49258 |
| | SWEET TOMATOES #113 | | | | | $ 4,300.31 | |
| | SWEET TOMATOES #114 | 196163 | 2/8/2016 | 2012893 | $ 84.87 | | P.O. 2012893 |
| | SWEET TOMATOES #114 | 196163 | 2/8/2016 | 2012893 | $ (41.20) | | CM:00017653 |
| | SWEET TOMATOES #114 | 196163 | 2/8/2016 | 2012893 | $ (84.87) | $ (41.20) | 957917 |
| | SWEET TOMATOES #114 | 265068 | 9/3/2016 | 2159454 | $ 454.81 | $ 454.81 | P.O. 2159454/PO43653 |
| | SWEET TOMATOES #114 | 265870 | 9/6/2016 | 2160000 | $ 382.00 | $ 382.00 | P.O. 2160000/PO43920 |
| | SWEET TOMATOES #114 | 265985 | 9/7/2016 | 2161200 | $ 224.93 | $ 224.93 | P.O. 2161200/PO44223 |
| | SWEET TOMATOES #114 | 266967 | 9/9/2016 | 2163181 | $ 269.59 | $ 269.59 | P.O. 2163181/PO44736 |
| | SWEET TOMATOES #114 | 267385 | 9/10/2016 | 2164280 | $ 287.32 | $ 287.32 | P.O. 2164280/PO45075 |
| | SWEET TOMATOES #114 | 267865 | 9/12/2016 | 2164759 | $ 246.52 | $ 246.52 | P.O. 2164759/PO45280 |
| | SWEET TOMATOES #114 | 268502 | 9/14/2016 | 2166565 | $ 311.54 | $ 311.54 | P.O. 2166565/PO45703 |
| | SWEET TOMATOES #114 | 269263 | 9/16/2016 | 2168430 | $ 227.76 | $ 227.76 | P.O. 2168430/PO46149 |
| | SWEET TOMATOES #114 | 269562 | 9/17/2016 | 2169345 | $ 156.93 | $ 156.93 | P.O. 2169345/PO46350 |
| | SWEET TOMATOES #114 | 270177 | 9/19/2016 | 2170041 | $ 294.40 | $ 294.40 | P.O. 2170041/PO46603 |
| | SWEET TOMATOES #114 | 270869 | 9/21/2016 | 2171776 | $ 337.83 | $ 337.83 | P.O. 2171776/PO47075 |
| | SWEET TOMATOES #114 | 271609 | 9/23/2016 | 2173406 | $ 219.70 | $ 219.70 | P.O. 2173406/PO47380 |
| | SWEET TOMATOES #114 | 271912 | 9/24/2016 | 2174731 | $ 262.75 | $ 262.75 | P.O. 2174731 |
| | SWEET TOMATOES #114 | 272540 | 9/26/2016 | 2175183 | $ 327.57 | $ 327.57 | P.O. 2175183/PO47845 |
| | SWEET TOMATOES #114 | 273237 | 9/28/2016 | 2177025 | $ 270.80 | $ 270.80 | P.O. 2177025/PO48366 |
| | SWEET TOMATOES #114 | 273984 | 9/30/2016 | 2178951 | $ 363.75 | $ 363.75 | P.O. 2178951/PO48821 |
| | SWEET TOMATOES #114 | 274264 | 10/1/2016 | 2179644 | $ 298.32 | | P.O. 2179644/PO48959 |
| | SWEET TOMATOES #114 | 274264 | 10/1/2016 | 2179644 | $ (17.55) | $ 280.77 | CM:05007127 |
| | SWEET TOMATOES #114 | | | | | $ 4,877.77 | |
| | SWEET TOMATOES #116 | 265069 | 9/3/2016 | 462688 | $ 614.62 | $ 614.62 | P.O. 462688/PO43587 |
| | SWEET TOMATOES #116 | 265883 | 9/6/2016 | 463313 | $ 407.14 | | P.O. 463313/PO44057 |
| | SWEET TOMATOES #116 | 265883 | 9/6/2016 | 463313 | $ (14.60) | $ 392.54 | CM:05006026 |
| | SWEET TOMATOES #116 | 265986 | 9/7/2016 | 463955 | $ 258.48 | $ 258.48 | P.O. 463955/PO44209 |
| | SWEET TOMATOES #116 | 266546 | 9/8/2016 | 464544 | $ 129.21 | $ 129.21 | P.O. 464544/PO44514 |
| | SWEET TOMATOES #116 | 266988 | 9/9/2016 | 464918 | $ 310.37 | $ 310.37 | P.O. 464918/PO44664 |
| | SWEET TOMATOES #116 | 267415 | 9/10/2016 | 465619 | $ 739.15 | $ 739.15 | P.O. 465619/PO44937 |
| | SWEET TOMATOES #116 | 267866 | 9/12/2016 | 466312 | $ 396.31 | $ 396.31 | P.O. 466312/PO45290 |
| | SWEET TOMATOES #116 | 268281 | 9/13/2016 | 466957 | $ 290.74 | $ 290.74 | P.O. 466957/PO45478 |
| | SWEET TOMATOES #116 | 269059 | 9/15/2016 | 468027 | $ 43.97 | $ 43.97 | P.O. 468027/PO45919 |
| | SWEET TOMATOES #116 | 269279 | 9/16/2016 | 468415 | $ 351.94 | $ 351.94 | P.O. 468415/PO46035 |
| | SWEET TOMATOES #116 | 269589 | 9/17/2016 | 469019 | $ 559.50 | $ 559.50 | P.O. 469019/PO46293 |
| | SWEET TOMATOES #116 | 270207 | 9/19/2016 | 469522 | $ 119.70 | $ 119.70 | P.O. 469522/PO46521 |
| | SWEET TOMATOES #116 | 270697 | 9/20/2016 | 470338 | $ 350.24 | $ 350.24 | P.O. 470338/PO46832 |
| | SWEET TOMATOES #116 | 270889 | 9/21/2016 | 470816 | $ 106.27 | $ 106.27 | P.O. 470816/PO46994 |
| | SWEET TOMATOES #116 | 271462 | 9/22/2016 | 471340 | $ 179.40 | $ 179.40 | P.O. 471340/PO47215 |
| | SWEET TOMATOES #116 | 271636 | 9/23/2016 | 471876 | $ 316.61 | $ 316.61 | P.O. 471876/PO47377 |
| | SWEET TOMATOES #116 | 271890 | 9/24/2016 | 472501 | $ 769.47 | $ 769.47 | P.O. 472501/PO47593 |
| | SWEET TOMATOES #116 | 272568 | 9/26/2016 | 473101 | $ 97.65 | $ 97.65 | P.O. 473101/PO47852 |
| | SWEET TOMATOES #116 | 272919 | 9/27/2016 | 473704 | $ 177.65 | $ 177.65 | P.O. 473704/PO48037 |
| | SWEET TOMATOES #116 | 273256 | 9/28/2016 | 474127 | $ 203.13 | $ 203.13 | P.O. 474127/PO48221 |
| | SWEET TOMATOES #116 | 273777 | 9/29/2016 | 474817 | $ 191.55 | $ 191.55 | P.O. 474817/PO48515 |
| | SWEET TOMATOES #116 | 274004 | 9/30/2016 | 475117 | $ 355.54 | $ 355.54 | P.O. 475117/PO48668 |
| | SWEET TOMATOES #116 | 274291 | 10/1/2016 | 476033 | $ 464.65 | $ 464.65 | P.O. 476033/PO48956 |
| | SWEET TOMATOES #116 | 274957 | 10/3/2016 | 476555 | $ 263.09 | $ 263.09 | P.O. 476555/PO49244 |
| | SWEET TOMATOES #116 | | | | | $ 7,681.78 | |
| | SWEET TOMATOES #118 | 79623 | 11/16/2014 | 2500085 | $ 31.98 | | P.O. 2500085/42715 |
| | SWEET TOMATOES #118 | 79623 | 11/16/2014 | 2500085 | $ (11.99) | | CM:00006861/2500085 |
| | SWEET TOMATOES #118 | 79623 | 11/16/2014 | 2500085 | $ (31.98) | $ (11.99) | 931947 |
| | SWEET TOMATOES #118 | 195970 | 2/8/2016 | 2607804 | $ 529.21 | | P.O. 2607804/72818 |
| | SWEET TOMATOES #118 | 195970 | 2/8/2016 | 2607804 | $ (21.89) | | CM:00017488 |
| | SWEET TOMATOES #118 | 195970 | 2/8/2016 | 2607804 | $ (529.21) | $ (21.89) | 957917 |
| | SWEET TOMATOES #118 | 263819 | 8/31/2016 | 2661738 | $ 372.57 | | P.O. 2661738/PO42887 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #118 | 263819 | 8/31/2016 | 2661738 | $ (15.15) | | CM:05006907 |
| | SWEET TOMATOES #118 | 263819 | 8/31/2016 | 2661738 | $ (372.57) | $ (15.15) | 967548 |
| | SWEET TOMATOES #118 | 265041 | 9/3/2016 | 2662715 | $ 161.43 | $ 161.43 | P.O. 2662715/PO43723 |
| | SWEET TOMATOES #118 | 265446 | 9/5/2016 | 2663102 | $ 385.73 | $ 385.73 | P.O. 2663102/PO43923 |
| | SWEET TOMATOES #118 | 265987 | 9/7/2016 | 2663454 | $ 313.87 | $ 313.87 | P.O. 2663454/PO44199 |
| | SWEET TOMATOES #118 | 266968 | 9/9/2016 | 2664128 | $ 195.01 | $ 195.01 | P.O. 2664128/PO44746 |
| | SWEET TOMATOES #118 | 267384 | 9/10/2016 | 2664338 | $ 239.93 | $ 239.93 | P.O. 2664338/PO44938 |
| | SWEET TOMATOES #118 | 267835 | 9/12/2016 | 2664852 | $ 327.16 | $ 327.16 | P.O. 2664852/PO45281 |
| | SWEET TOMATOES #118 | 268506 | 9/14/2016 | 2665334 | $ 108.49 | $ 108.49 | P.O. 2665334/PO45624 |
| | SWEET TOMATOES #118 | 269254 | 9/16/2016 | 2665993 | $ 65.80 | $ 65.80 | P.O. 2665993/PO46131 |
| | SWEET TOMATOES #118 | 269563 | 9/17/2016 | 2666224 | $ 353.62 | $ 353.62 | P.O. 2666224/PO46286 |
| | SWEET TOMATOES #118 | 270178 | 9/19/2016 | 2666619 | $ 356.07 | $ 356.07 | P.O. 2666619/PO46540 |
| | SWEET TOMATOES #118 | 270870 | 9/21/2016 | 2667232 | $ 125.16 | $ 125.16 | P.O. 2667232/PO46959 |
| | SWEET TOMATOES #118 | 271618 | 9/23/2016 | 2667824 | $ 89.17 | $ 89.17 | P.O. 2667824/PO47376 |
| | SWEET TOMATOES #118 | 271867 | 9/24/2016 | 2668043 | $ 343.86 | $ 343.86 | P.O. 2668043/PO47534 |
| | SWEET TOMATOES #118 | 272541 | 9/26/2016 | 2668559 | $ 372.66 | $ 372.66 | P.O. 2668559/PO47822 |
| | SWEET TOMATOES #118 | 273229 | 9/28/2016 | 2669236 | $ 292.66 | $ 292.66 | P.O. 2669236/PO48249 |
| | SWEET TOMATOES #118 | 273977 | 9/30/2016 | 2669636 | $ 205.71 | $ 205.71 | P.O. 2669636/PO48664 |
| | SWEET TOMATOES #118 | 274261 | 10/1/2016 | 2670073 | $ 297.81 | $ 297.81 | P.O. 2670073/PO48920 |
| | SWEET TOMATOES #118 | 274927 | 10/3/2016 | 2670398 | $ 314.62 | $ 314.62 | P.O. 2670398/PO49177 |
| | SWEET TOMATOES #118 | | | | | $ 4,499.73 | |
| | SWEET TOMATOES #119 | 195505 | 2/4/2016 | 17023 | $ 231.10 | | P.O. 17023/PO13626 |
| | SWEET TOMATOES #119 | 195505 | 2/4/2016 | 17023 | $ (54.20) | | CM:00017508 |
| | SWEET TOMATOES #119 | 195505 | 2/4/2016 | 17023 | $ (231.10) | $ (54.20) | 957715 |
| | SWEET TOMATOES #119 | 197951 | 2/12/2016 | 19325 | $ 170.44 | | P.O. 19325/PO14100 |
| | SWEET TOMATOES #119 | 197951 | 2/12/2016 | 19325 | $ (7.50) | | CM:00017762 |
| | SWEET TOMATOES #119 | 197951 | 2/12/2016 | 19325 | $ (170.44) | $ (7.50) | 958022 |
| | SWEET TOMATOES #119 | 206214 | 3/12/2016 | 27375 | $ 317.77 | | P.O. 27375/PO15748 |
| | SWEET TOMATOES #119 | 206214 | 3/12/2016 | 27375 | $ (317.77) | | 959721 |
| | SWEET TOMATOES #119 | 206214 | 3/12/2016 | 27375 | $ (5.28) | $ (5.28) | CM:05006375 |
| | SWEET TOMATOES #119 | 264694 | 9/1/2016 | 73641 | $ 359.10 | | P.O. 73641/PO43268 |
| | SWEET TOMATOES #119 | 264694 | 9/1/2016 | 73641 | $ (72.50) | | CM:05006092 |
| | SWEET TOMATOES #119 | 264694 | 9/1/2016 | 73641 | $ (359.10) | $ (72.50) | 967548 |
| | SWEET TOMATOES #119 | 265118 | 9/3/2016 | 74200 | $ 332.98 | $ 332.98 | P.O. 74200/PO43728 |
| | SWEET TOMATOES #119 | 265119 | 9/3/2016 | 74348 | $ 143.20 | $ 143.20 | P.O. 74348 |
| | SWEET TOMATOES #119 | 265956 | 9/6/2016 | 74747 | $ 345.07 | $ 345.07 | P.O. 74747/PO44136 |
| | SWEET TOMATOES #119 | 266958 | 9/8/2016 | 75317 | $ 158.76 | $ 158.76 | P.O. 75317/PO44553 |
| | SWEET TOMATOES #119 | 267379 | 9/9/2016 | 75520 | $ 160.07 | $ 160.07 | P.O. 75520/PO44665 |
| | SWEET TOMATOES #119 | 267820 | 9/10/2016 | 76006 | $ 366.08 | $ 366.08 | P.O. 76006/PO45076 |
| | SWEET TOMATOES #119 | 268494 | 9/13/2016 | 76602 | $ 224.21 | $ 224.21 | P.O. 76602/PO45479 |
| | SWEET TOMATOES #119 | 269246 | 9/15/2016 | 77209 | $ 272.06 | $ 272.06 | P.O. 77209/PO45951 |
| | SWEET TOMATOES #119 | 269555 | 9/16/2016 | 77525 | $ 208.64 | $ 208.64 | P.O. 77525/PO46186 |
| | SWEET TOMATOES #119 | 270157 | 9/17/2016 | 77872 | $ 438.31 | $ 438.31 | P.O. 77872/PO46418 |
| | SWEET TOMATOES #119 | 270158 | 9/17/2016 | 77991 | $ 65.04 | $ 65.04 | P.O. 77991 |
| | SWEET TOMATOES #119 | 271444 | 9/21/2016 | 78729 | $ 226.80 | $ 226.80 | P.O. 78729/PO47016 |
| | SWEET TOMATOES #119 | 271607 | 9/22/2016 | 78999 | $ 263.60 | $ 263.60 | P.O. 78999/PO47218 |
| | SWEET TOMATOES #119 | 272089 | 9/24/2016 | 79853 | $ 495.59 | $ 495.59 | P.O. 79853 |
| | SWEET TOMATOES #119 | 273761 | 9/28/2016 | 80760 | $ 172.20 | $ 172.20 | P.O. 80760 |
| | SWEET TOMATOES #119 | 273972 | 9/29/2016 | 80947 | $ 256.20 | $ 256.20 | P.O. 80947/PO48587 |
| | SWEET TOMATOES #119 | 274251 | 9/30/2016 | 81134 | $ 29.50 | $ 29.50 | P.O. 81134 |
| | SWEET TOMATOES #119 | 274252 | 9/30/2016 | 81202 | $ 168.40 | $ 168.40 | P.O. 81202/PO48738 |
| | SWEET TOMATOES #119 | 274695 | 10/1/2016 | 81537 | $ 403.09 | $ 403.09 | P.O. 81537 |
| | SWEET TOMATOES #119 | 274696 | 10/1/2016 | 81754 | $ 25.50 | $ 25.50 | P.O. 81754 |
| | SWEET TOMATOES #119 | | | | | $ 4,615.82 | |
| | SWEET TOMATOES #120 | 174827 | 11/18/2015 | 326103 | $ 83.95 | | P.O. 326103/PO9605 |
| | SWEET TOMATOES #120 | 174827 | 11/18/2015 | 326103 | $ (22.83) | | CM:00015520 |
| | SWEET TOMATOES #120 | 174827 | 11/18/2015 | 326103 | $ (83.95) | $ (22.83) | 953904 |
| | SWEET TOMATOES #120 | 178312 | 12/2/2015 | 332185 | $ 163.99 | | P.O. 332185/PO10290 |
| | SWEET TOMATOES #120 | 178312 | 12/2/2015 | 332185 | $ (14.85) | | CM:00015858 |
| | SWEET TOMATOES #120 | 178312 | 12/2/2015 | 332185 | $ (163.99) | $ (14.85) | 954640 |
| | SWEET TOMATOES #120 | 265070 | 9/3/2016 | 462833 | $ 560.62 | $ 560.62 | P.O. 462833/PO43628 |
| | SWEET TOMATOES #120 | 265884 | 9/6/2016 | 463286 | $ 52.35 | $ 52.35 | P.O. 463286/PO44045 |
| | SWEET TOMATOES #120 | 265988 | 9/7/2016 | 464061 | $ 147.68 | $ 147.68 | P.O. 464061/PO44277 |
| | SWEET TOMATOES #120 | 266547 | 9/8/2016 | 464453 | $ 86.18 | $ 86.18 | P.O. 464453/PO44485 |
| | SWEET TOMATOES #120 | 266989 | 9/9/2016 | 465130 | $ 148.43 | $ 148.43 | P.O. 465130/PO44728 |
| | SWEET TOMATOES #120 | 267416 | 9/10/2016 | 465622 | $ 439.05 | $ 439.05 | P.O. 465622/PO44961 |
| | SWEET TOMATOES #120 | 267867 | 9/12/2016 | 466229 | $ 158.33 | $ 158.33 | P.O. 466229/PO45254 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #120 | 268282 | 9/13/2016 | 466737 | $ 57.92 | $ 57.92 | P.O. 466737/PO45423 |
| | SWEET TOMATOES #120 | 268531 | 9/14/2016 | 467454 | $ 106.50 | $ 106.50 | P.O. 467454/PO45697 |
| | SWEET TOMATOES #120 | 269060 | 9/15/2016 | 467831 | $ 159.04 | $ 159.04 | P.O. 467831/PO45868 |
| | SWEET TOMATOES #120 | 269280 | 9/16/2016 | 468457 | $ 208.25 | $ 208.25 | P.O. 468457/PO46072 |
| | SWEET TOMATOES #120 | 269590 | 9/17/2016 | 468935 | $ 371.97 | $ 371.97 | P.O. 468935/PO46273 |
| | SWEET TOMATOES #120 | 270208 | 9/19/2016 | 469796 | $ 166.86 | $ 166.86 | P.O. 469796/PO46575 |
| | SWEET TOMATOES #120 | 270698 | 9/20/2016 | 470112 | $ 106.67 | $ 106.67 | P.O. 470112/PO46749 |
| | SWEET TOMATOES #120 | 270890 | 9/21/2016 | 470739 | $ 148.16 | $ 148.16 | P.O. 470739/PO46965 |
| | SWEET TOMATOES #120 | 271463 | 9/22/2016 | 471248 | $ 210.25 | $ 210.25 | P.O. 471248/PO47199 |
| | SWEET TOMATOES #120 | 271637 | 9/23/2016 | 471732 | $ 129.00 | $ 129.00 | P.O. 471732/PO47354 |
| | SWEET TOMATOES #120 | 271891 | 9/24/2016 | 472235 | $ 295.01 | | P.O. 472235/PO47548 |
| | SWEET TOMATOES #120 | 271891 | 9/24/2016 | 472235 | $ (17.11) | $ 277.90 | CM:05006780 |
| | SWEET TOMATOES #120 | 272569 | 9/26/2016 | 472952 | $ 114.52 | $ 114.52 | P.O. 472952/PO47816 |
| | SWEET TOMATOES #120 | 272920 | 9/27/2016 | 473595 | $ 188.03 | $ 188.03 | P.O. 473595/PO48011 |
| | SWEET TOMATOES #120 | 273257 | 9/28/2016 | 473915 | $ 88.67 | $ 88.67 | P.O. 473915/PO48158 |
| | SWEET TOMATOES #120 | 273778 | 9/29/2016 | 474575 | $ 112.65 | $ 112.65 | P.O. 474575/PO48477 |
| | SWEET TOMATOES #120 | 274005 | 9/30/2016 | 475002 | $ 291.54 | $ 291.54 | P.O. 475002/PO48655 |
| | SWEET TOMATOES #120 | 274292 | 10/1/2016 | 475802 | $ 421.72 | $ 421.72 | P.O. 475802/PO48906 |
| | SWEET TOMATOES #120 | 274958 | 10/3/2016 | 476556 | $ 124.59 | $ 124.59 | P.O. 476556/PO49212 |
| | SWEET TOMATOES #120 | | | | | $ 4,839.20 | |
| | SWEET TOMATOES #121 | 264698 | 9/2/2016 | 2662310 | $ 188.27 | | P.O. 2662310/PO43411 |
| | SWEET TOMATOES #121 | 264698 | 9/2/2016 | 2662310 | $ (30.30) | | CM:05006167 |
| | SWEET TOMATOES #121 | 264698 | 9/2/2016 | 2662310 | $ (188.27) | $ (30.30) | 967548 |
| | SWEET TOMATOES #121 | 265036 | 9/3/2016 | 2662592 | $ 152.70 | $ 152.70 | P.O. 2662592/PO43617 |
| | SWEET TOMATOES #121 | 265454 | 9/5/2016 | 2663101 | $ 316.92 | | P.O. 2663101/PO43909 |
| | SWEET TOMATOES #121 | 265454 | 9/5/2016 | 2663101 | $ (33.85) | | CM:05006909 |
| | SWEET TOMATOES #121 | 265454 | 9/5/2016 | 2663101 | $ (15.15) | $ 267.92 | CM:05006910 |
| | SWEET TOMATOES #121 | 265989 | 9/7/2016 | 2663473 | $ 434.80 | | P.O. 2663473/PO44205 |
| | SWEET TOMATOES #121 | 265989 | 9/7/2016 | 2663473 | $ (15.15) | $ 419.65 | CM:05006304 |
| | SWEET TOMATOES #121 | 266961 | 9/9/2016 | 2664150 | $ 331.82 | | P.O. 2664150/PO44735 |
| | SWEET TOMATOES #121 | 266961 | 9/9/2016 | 2664150 | $ (30.30) | $ 301.52 | CM:05006305 |
| | SWEET TOMATOES #121 | 267391 | 9/10/2016 | 2664498 | $ 209.91 | $ 209.91 | P.O. 2664498/PO45022 |
| | SWEET TOMATOES #121 | 267433 | 9/10/2016 | 2664440 | $ 30.30 | $ 30.30 | P.O. 2664440 |
| | SWEET TOMATOES #121 | 267843 | 9/12/2016 | 2664907 | $ 349.65 | $ 349.65 | P.O. 2664907/PO45312 |
| | SWEET TOMATOES #121 | 268499 | 9/14/2016 | 2665299 | $ 185.38 | $ 185.38 | P.O. 2665299/PO45649 |
| | SWEET TOMATOES #121 | 269255 | 9/16/2016 | 2665866 | $ 17.05 | $ 17.05 | P.O. 2665866 |
| | SWEET TOMATOES #121 | 269256 | 9/16/2016 | 2665892 | $ 129.79 | $ 129.79 | P.O. 2665892/PO46049 |
| | SWEET TOMATOES #121 | 269564 | 9/17/2016 | 2666195 | $ 423.02 | $ 423.02 | P.O. 2666195/PO46274 |
| | SWEET TOMATOES #121 | 270188 | 9/19/2016 | 2666755 | $ 497.21 | | P.O. 2666755/PO46591 |
| | SWEET TOMATOES #121 | 270188 | 9/19/2016 | 2666755 | $ (35.18) | | CM:05006664 |
| | SWEET TOMATOES #121 | 270188 | 9/19/2016 | 2666755 | $ (18.40) | $ 443.63 | CM:05006665 |
| | SWEET TOMATOES #121 | 270424 | 9/19/2016 | 2666853 | $ 60.18 | $ 60.18 | P.O. 2666853/REDELIVERY |
| | SWEET TOMATOES #121 | 270871 | 9/21/2016 | 2667333 | $ 715.05 | $ 715.05 | P.O. 2667333/PO46990 |
| | SWEET TOMATOES #121 | 271868 | 9/24/2016 | 2668303 | $ 239.68 | $ 239.68 | P.O. 2668303/PO47631 |
| | SWEET TOMATOES #121 | 272550 | 9/26/2016 | 2668612 | $ 250.12 | $ 250.12 | P.O. 2668612/PO47850 |
| | SWEET TOMATOES #121 | 273230 | 9/28/2016 | 2669142 | $ 218.10 | $ 218.10 | P.O. 2669142/PO48198 |
| | SWEET TOMATOES #121 | 273978 | 9/30/2016 | 2669731 | $ 204.68 | $ 204.68 | P.O. 2669731/PO48707 |
| | SWEET TOMATOES #121 | 274271 | 10/1/2016 | 2670182 | $ 427.04 | $ 427.04 | P.O. 2670182/PO48958 |
| | SWEET TOMATOES #121 | 274935 | 10/3/2016 | 2670549 | $ 296.89 | $ 296.89 | P.O. 2670549/PO49234 |
| | SWEET TOMATOES #121 | | | | | $ 5,311.96 | |
| | SWEET TOMATOES #125 | 265071 | 9/3/2016 | 462094 | $ 22.46 | $ 22.46 | P.O. 462094/PO43399 |
| | SWEET TOMATOES #125 | 265072 | 9/3/2016 | 462880 | $ 379.76 | $ 379.76 | P.O. 462880/PO43645 |
| | SWEET TOMATOES #125 | 265990 | 9/7/2016 | 464060 | $ 228.00 | $ 228.00 | P.O. 464060/PO44259 |
| | SWEET TOMATOES #125 | 266990 | 9/9/2016 | 465035 | $ 138.80 | $ 138.80 | P.O. 465035/PO44703 |
| | SWEET TOMATOES #125 | 267417 | 9/10/2016 | 465621 | $ 291.35 | $ 291.35 | P.O. 465621/PO44959 |
| | SWEET TOMATOES #125 | 267868 | 9/12/2016 | 466397 | $ 224.27 | $ 224.27 | P.O. 466397/PO45299 |
| | SWEET TOMATOES #125 | 268532 | 9/14/2016 | 467346 | $ 180.65 | | P.O. 467346/PO45656 |
| | SWEET TOMATOES #125 | 268532 | 9/14/2016 | 467346 | $ (19.86) | $ 160.79 | CM:05006410 |
| | SWEET TOMATOES #125 | 269281 | 9/16/2016 | 468478 | $ 246.23 | | P.O. 468478/PO46062 |
| | SWEET TOMATOES #125 | 269281 | 9/16/2016 | 468478 | $ (44.92) | $ 201.31 | CM:05006597 |
| | SWEET TOMATOES #125 | 269591 | 9/17/2016 | 469064 | $ 206.00 | | P.O. 469064/PO46296 |
| | SWEET TOMATOES #125 | 269591 | 9/17/2016 | 469064 | $ (45.66) | $ 160.34 | CM:05006914 |
| | SWEET TOMATOES #125 | 270209 | 9/19/2016 | 469638 | $ 30.56 | $ 30.56 | P.O. 469638/PO46559 |
| | SWEET TOMATOES #125 | 270210 | 9/19/2016 | 469780 | $ 241.45 | $ 241.45 | P.O. 469780/PO46558 |
| | SWEET TOMATOES #125 | 270891 | 9/21/2016 | 470647 | $ 190.23 | $ 190.23 | P.O. 470647/PO46937 |
| | SWEET TOMATOES #125 | 271638 | 9/23/2016 | 471877 | $ 206.36 | $ 206.36 | P.O. 471877/PO47383 |
| | SWEET TOMATOES #125 | 271892 | 9/24/2016 | 472378 | $ 160.97 | $ 160.97 | P.O. 472378/PO47574 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference | |
|---|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #125 | 272570 | 9/26/2016 | 473151 | $ 297.50 | $ 297.50 | P.O. 473151/PO47839 | |
| | SWEET TOMATOES #125 | 273258 | 9/28/2016 | 474166 | $ 197.69 | $ 197.69 | P.O. 474166/PO48223 | |
| | SWEET TOMATOES #125 | 274006 | 9/30/2016 | 475081 | $ 140.93 | $ 140.93 | P.O. 475081/PO48695 | |
| | SWEET TOMATOES #125 | 274293 | 10/1/2016 | 475945 | $ 274.03 | $ 274.03 | P.O. 475945/PO48921 | |
| | SWEET TOMATOES #125 | 274959 | 10/3/2016 | 476554 | $ 374.29 | $ 374.29 | P.O. 476554/PO49243 | |
| | SWEET TOMATOES #125 | | | | | $ 3,921.09 | | |
| | SWEET TOMATOES #126 | 265073 | 9/3/2016 | 462933 | $ 417.16 | $ 417.16 | P.O. 462933/PO43658 | |
| | SWEET TOMATOES #126 | 265885 | 9/6/2016 | 463245 | $ 214.01 | $ 214.01 | P.O. 463245/PO43910 | |
| | SWEET TOMATOES #126 | 265991 | 9/7/2016 | 464119 | $ 196.99 | $ 196.99 | P.O. 464119/PO44286 | |
| | SWEET TOMATOES #126 | 266991 | 9/9/2016 | 465155 | $ 256.76 | | P.O. 465155/PO44771 | |
| | SWEET TOMATOES #126 | 266991 | | 465155 | $ (14.60) | $ 242.16 | CM:05006296 | |
| | SWEET TOMATOES #126 | 267418 | 9/10/2016 | 465879 | $ 311.92 | $ 311.92 | P.O. 465879/PO45033 | |
| | SWEET TOMATOES #126 | 267869 | 9/12/2016 | 466246 | $ 139.52 | $ 139.52 | P.O. 466246/PO45258 | |
| | SWEET TOMATOES #126 | 268533 | 9/14/2016 | 467345 | $ 139.20 | $ 139.20 | P.O. 467345/PO45655 | |
| | SWEET TOMATOES #126 | 269282 | 9/16/2016 | 468479 | $ 206.42 | $ 206.42 | P.O. 468479/PO46068 | |
| | SWEET TOMATOES #126 | 269592 | 9/17/2016 | 469269 | $ 335.84 | $ 335.84 | P.O. 469269/PO46371 | |
| | SWEET TOMATOES #126 | 270211 | 9/19/2016 | 469530 | $ 214.35 | $ 214.35 | P.O. 469530/PO46523 | |
| | SWEET TOMATOES #126 | 270892 | 9/21/2016 | 470796 | $ 290.59 | $ 290.59 | P.O. 470796/PO46980 | |
| | SWEET TOMATOES #126 | 271639 | 9/23/2016 | 471986 | $ 88.93 | $ 88.93 | P.O. 471986/PO47432 | |
| | SWEET TOMATOES #126 | 271893 | 9/24/2016 | 472653 | $ 404.59 | | P.O. 472653/PO47638 | |
| | SWEET TOMATOES #126 | 271893 | 9/24/2016 | 472653 | $ (18.31) | $ 386.28 | CM:05006781 | |
| | SWEET TOMATOES #126 | 272571 | 9/26/2016 | 473236 | $ 175.88 | $ 175.88 | P.O. 473236 | |
| | SWEET TOMATOES #126 | 273259 | 9/28/2016 | 473980 | $ 267.53 | $ 267.53 | P.O. 473980/PO48168 | |
| | SWEET TOMATOES #126 | 274007 | 9/30/2016 | 475391 | $ 188.32 | $ 188.32 | P.O. 475391/PO48792 | |
| | SWEET TOMATOES #126 | 274008 | 9/30/2016 | 475448 | $ 34.48 | $ 34.48 | P.O. 475448/PO48833 | |
| | SWEET TOMATOES #126 | 274294 | 10/1/2016 | 476032 | $ 385.53 | | P.O. 476032/PO48942 | |
| | SWEET TOMATOES #126 | 274294 | 10/1/2016 | 476032 | $ (27.35) | $ 358.18 | CM:05007128 | |
| | SWEET TOMATOES #126 | 274960 | 10/3/2016 | 476619 | $ 215.46 | $ 215.46 | P.O. 476619/PO49272 | |
| | SWEET TOMATOES #126 | | | | | $ 4,423.22 | | |
| | SWEET TOMATOES #128 | 209509 | 3/26/2016 | 386151 | $ 536.06 | | P.O. 386151/74708 | |
| | SWEET TOMATOES #128 | 209509 | 3/26/2016 | 386151 | $ (18.45) | | CM:00018695 | |
| | SWEET TOMATOES #128 | 209509 | 3/26/2016 | 386151 | $ (536.06) | $ (18.45) | | 960833 |
| | SWEET TOMATOES #128 | 265074 | 9/3/2016 | 462832 | $ 669.69 | $ 669.69 | P.O. 462832/PO43629 | |
| | SWEET TOMATOES #128 | 265886 | 9/6/2016 | 463536 | $ 178.46 | $ 178.46 | P.O. 463536/PO44109 | |
| | SWEET TOMATOES #128 | 265992 | 9/7/2016 | 464120 | $ 51.70 | $ 51.70 | P.O. 464120/PO44290 | |
| | SWEET TOMATOES #128 | 266548 | 9/8/2016 | 464515 | $ 116.62 | $ 116.62 | P.O. 464515/PO44507 | |
| | SWEET TOMATOES #128 | 266992 | 9/9/2016 | 465034 | $ 153.09 | $ 153.09 | P.O. 465034/PO44697 | |
| | SWEET TOMATOES #128 | 267419 | 9/10/2016 | 465620 | $ 421.32 | $ 421.32 | P.O. 465620/PO44955 | |
| | SWEET TOMATOES #128 | 267870 | 9/12/2016 | 466178 | $ 95.55 | $ 95.55 | P.O. 466178/PO45244 | |
| | SWEET TOMATOES #128 | 268283 | 9/13/2016 | 466818 | $ 47.67 | $ 47.67 | P.O. 466818/PO45455 | |
| | SWEET TOMATOES #128 | 268534 | 9/14/2016 | 467373 | $ 46.61 | $ 46.61 | P.O. 467373/PO45675 | |
| | SWEET TOMATOES #128 | 269061 | 9/15/2016 | 467892 | $ 208.53 | $ 208.53 | P.O. 467892/PO45886 | |
| | SWEET TOMATOES #128 | 269283 | 9/16/2016 | 468416 | $ 130.03 | $ 130.03 | P.O. 468416/PO46065 | |
| | SWEET TOMATOES #128 | 269593 | 9/17/2016 | 469100 | $ 280.43 | $ 280.43 | P.O. 469100/PO46305 | |
| | SWEET TOMATOES #128 | 270212 | 9/19/2016 | 469795 | $ 225.49 | $ 225.49 | P.O. 469795/PO46557 | |
| | SWEET TOMATOES #128 | 270699 | 9/20/2016 | 470231 | $ 45.29 | $ 45.29 | P.O. 470231/PO46793 | |
| | SWEET TOMATOES #128 | 270893 | 9/21/2016 | 470737 | $ 130.75 | $ 130.75 | P.O. 470737/PO46971 | |
| | SWEET TOMATOES #128 | 271464 | 9/22/2016 | 471290 | $ 270.58 | $ 270.58 | P.O. 471290/PO47200 | |
| | SWEET TOMATOES #128 | 271640 | 9/23/2016 | 471878 | $ 100.89 | $ 100.89 | P.O. 471878/PO47395 | |
| | SWEET TOMATOES #128 | 271894 | 9/24/2016 | 472331 | $ 331.19 | $ 331.19 | P.O. 472331/PO47568 | |
| | SWEET TOMATOES #128 | 272572 | 9/26/2016 | 473152 | $ 205.98 | $ 205.98 | P.O. 473152/PO47844 | |
| | SWEET TOMATOES #128 | 272921 | 9/27/2016 | 473651 | $ 171.18 | $ 171.18 | P.O. 473651/PO48026 | |
| | SWEET TOMATOES #128 | 273260 | 9/28/2016 | 474165 | $ 198.10 | $ 198.10 | P.O. 474165/PO48217 | |
| | SWEET TOMATOES #128 | 273779 | 9/29/2016 | 474649 | $ 186.67 | $ 186.67 | P.O. 474649/PO48492 | |
| | SWEET TOMATOES #128 | 274009 | 9/30/2016 | 475186 | $ 144.94 | $ 144.94 | P.O. 475186/PO48709 | |
| | SWEET TOMATOES #128 | 274295 | 10/1/2016 | 475801 | $ 402.98 | $ 402.98 | P.O. 475801/PO48903 | |
| | SWEET TOMATOES #128 | 274961 | 10/3/2016 | 476413 | $ 73.52 | $ 73.52 | P.O. 476413/PO49220 | |
| | SWEET TOMATOES #128 | | | | | $ 4,868.81 | | |
| | SWEET TOMATOES #130 | 196907 | 2/10/2016 | 2013826 | $ 203.43 | | P.O. 2013826/72909 | |
| | SWEET TOMATOES #130 | 196907 | 2/10/2016 | 2013826 | $ (17.85) | | CM:00017654 | |
| | SWEET TOMATOES #130 | 196907 | 2/10/2016 | 2013826 | $ (203.43) | $ (17.85) | | 957962 |
| | SWEET TOMATOES #130 | 265075 | 9/3/2016 | 2159397 | $ 160.91 | $ 160.91 | P.O. 2159397/PO43638 | |
| | SWEET TOMATOES #130 | 265993 | 9/7/2016 | 2161419 | $ 245.65 | | P.O. 2161419/PO44285 | |
| | SWEET TOMATOES #130 | 265993 | 9/7/2016 | 2161419 | $ (20.86) | $ 224.79 | CM:05006075 | |
| | SWEET TOMATOES #130 | 266969 | 9/9/2016 | 2163114 | $ 65.30 | $ 65.30 | P.O. 2163114/PO44729 | |
| | SWEET TOMATOES #130 | 267386 | 9/10/2016 | 2164091 | $ 151.92 | $ 151.92 | P.O. 2164091/PO45008 | |
| | SWEET TOMATOES #130 | 267836 | 9/12/2016 | 2164908 | $ 74.56 | $ 74.56 | P.O. 2164908/PO45308 | |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES #130 | 268503 | 9/14/2016 | 2166362 | $ 216.12 | $ 216.12 | P.O. 2166362/PO45667 |
| | SWEET TOMATOES #130 | 269258 | 9/16/2016 | 2168429 | $ 82.95 | $ 82.95 | P.O. 2168429/PO46148 |
| | SWEET TOMATOES #130 | 269565 | 9/17/2016 | 2169375 | $ 199.22 | $ 199.22 | P.O. 2169375/PO46379 |
| | SWEET TOMATOES #130 | 270179 | 9/19/2016 | 2169906 | $ 121.00 | $ 121.00 | P.O. 2169906/PO46572 |
| | SWEET TOMATOES #130 | 270872 | 9/21/2016 | 2171704 | $ 81.31 | $ 81.31 | P.O. 2171704/PO47017 |
| | SWEET TOMATOES #130 | 271619 | 9/23/2016 | 2173642 | $ 48.11 | $ 48.11 | P.O. 2173642/PO47485 |
| | SWEET TOMATOES #130 | 271872 | 9/24/2016 | 2174402 | $ 197.30 | $ 197.30 | P.O. 2174402/PO47616 |
| | SWEET TOMATOES #130 | 273238 | 9/28/2016 | 2176926 | $ 148.17 | $ 148.17 | P.O. 2176926/PO48323 |
| | SWEET TOMATOES #130 | 273988 | 9/30/2016 | 2178676 | $ 107.36 | $ 107.36 | P.O. 2178676/PO48744 |
| | SWEET TOMATOES #130 | 274256 | 10/1/2016 | 2179701 | $ 174.63 | $ 174.63 | P.O. 2179701/PO48976 |
| | SWEET TOMATOES #130 | 274941 | 10/3/2016 | 2180325 | $ 109.96 | $ 109.96 | P.O. 2180325/PO49248 |
| | SWEET TOMATOES #130 | | | | | $ 2,145.76 | |
| | SWEET TOMATOES #131 | 179579 | 12/7/2015 | 1463656 | $ 142.47 | | P.O. 1463656/70391 |
| | SWEET TOMATOES #131 | 179579 | 12/7/2015 | 1463656 | $ (50.04) | | CM:00015952 |
| | SWEET TOMATOES #131 | 179579 | 12/7/2015 | 1463656 | $ (142.47) | | 954863 |
| | SWEET TOMATOES #131 | 179579 | 12/7/2015 | 1463656 | $ 43.80 | $ (6.24) | 954904 |
| | SWEET TOMATOES #131 | 263837 | 8/31/2016 | 2156306 | $ 138.84 | | P.O. 2156306/PO42839 |
| | SWEET TOMATOES #131 | 263837 | 8/31/2016 | 2156306 | $ (6.55) | | CM:05006958 |
| | SWEET TOMATOES #131 | 263837 | 8/31/2016 | 2156306 | $ (138.84) | $ (6.55) | 967548 |
| | SWEET TOMATOES #131 | 265076 | 9/3/2016 | 2159191 | $ 217.05 | $ 217.05 | P.O. 2159191/PO43622 |
| | SWEET TOMATOES #131 | 265872 | 9/6/2016 | 2160689 | $ 97.98 | $ 97.98 | P.O. 2160689 |
| | SWEET TOMATOES #131 | 266536 | 9/8/2016 | 2162276 | $ 277.66 | $ 277.66 | P.O. 2162276 |
| | SWEET TOMATOES #131 | 267400 | 9/10/2016 | 2164022 | $ 180.90 | $ 180.90 | P.O. 2164022/PO45002 |
| | SWEET TOMATOES #131 | 267852 | 9/12/2016 | 2164788 | $ 222.28 | $ 222.28 | P.O. 2164788/PO45282 |
| | SWEET TOMATOES #131 | 268504 | 9/14/2016 | 2166192 | $ 189.19 | $ 189.19 | P.O. 2166192/PO45622 |
| | SWEET TOMATOES #131 | 269259 | 9/16/2016 | 2168319 | $ 79.62 | $ 79.62 | P.O. 2168319/PO46108 |
| | SWEET TOMATOES #131 | 269566 | 9/17/2016 | 2169193 | $ 163.99 | $ 163.99 | P.O. 2169193/PO46316 |
| | SWEET TOMATOES #131 | 270191 | 9/19/2016 | 2170195 | $ 169.06 | $ 169.06 | P.O. 2170195/PO46644 |
| | SWEET TOMATOES #131 | 270875 | 9/21/2016 | 2171656 | $ 120.27 | $ 120.27 | P.O. 2171656/PO47011 |
| | SWEET TOMATOES #131 | 271846 | 9/23/2016 | 2173733 | $ 149.14 | $ 149.14 | P.O. 2173733/PO47490 |
| | SWEET TOMATOES #131 | 271873 | 9/24/2016 | 2174400 | $ 167.53 | $ 167.53 | P.O. 2174400/PO47602 |
| | SWEET TOMATOES #131 | 272543 | 9/26/2016 | 2175184 | $ 129.74 | $ 129.74 | P.O. 2175184/PO47785 |
| | SWEET TOMATOES #131 | 273245 | 9/28/2016 | 2176855 | $ 215.84 | $ 215.84 | P.O. 2176855/PO48274 |
| | SWEET TOMATOES #131 | 273985 | 9/30/2016 | 2178397 | $ 147.49 | $ 147.49 | P.O. 2178397/PO48704 |
| | SWEET TOMATOES #131 | 274241 | 9/30/2016 | 2179245 | $ 15.16 | $ 15.16 | P.O. 2179245 |
| | SWEET TOMATOES #131 | 274273 | 10/1/2016 | 2179645 | $ 127.80 | $ 127.80 | P.O. 2179645/PO48969 |
| | SWEET TOMATOES #131 | 274936 | 10/3/2016 | 2180599 | $ 197.24 | $ 197.24 | P.O. 2180599/PO49283 |
| | SWEET TOMATOES #131 | | | | | $ 2,855.15 | |
| | SWEET TOMATOES #134 | 265042 | 9/3/2016 | 2662665 | $ 392.01 | $ 392.01 | P.O. 2662665/PO43640 |
| | SWEET TOMATOES #134 | 265455 | 9/5/2016 | 2662953 | $ 260.69 | $ 260.69 | P.O. 2662953/PO43871 |
| | SWEET TOMATOES #134 | 266537 | 9/8/2016 | 2663821 | $ 617.21 | $ 617.21 | P.O. 2663821 |
| | SWEET TOMATOES #134 | 267392 | 9/10/2016 | 2664392 | $ 588.15 | $ 588.15 | P.O. 2664392/PO44956 |
| | SWEET TOMATOES #134 | 267844 | 9/12/2016 | 2664925 | $ 245.04 | $ 245.04 | P.O. 2664925/PO45316 |
| | SWEET TOMATOES #134 | 268513 | 9/14/2016 | 2665314 | $ 443.87 | $ 443.87 | P.O. 2665314/PO45652 |
| | SWEET TOMATOES #134 | 269261 | 9/16/2016 | 2665922 | $ 99.90 | $ 99.90 | P.O. 2665922/PO46074 |
| | SWEET TOMATOES #134 | 269572 | 9/17/2016 | 2666290 | $ 501.42 | $ 501.42 | P.O. 2666290/PO46313 |
| | SWEET TOMATOES #134 | 270189 | 9/19/2016 | 2666708 | $ 148.53 | $ 148.53 | P.O. 2666708/PO46585 |
| | SWEET TOMATOES #134 | 270873 | 9/21/2016 | 2667229 | $ 451.63 | $ 451.63 | P.O. 2667229/PO46958 |
| | SWEET TOMATOES #134 | 271620 | 9/23/2016 | 2667876 | $ 140.48 | $ 140.48 | P.O. 2667876/PO47381 |
| | SWEET TOMATOES #134 | 271869 | 9/24/2016 | 2668203 | $ 804.49 | $ 804.49 | P.O. 2668203/PO47586 |
| | SWEET TOMATOES #134 | 272551 | 9/26/2016 | 2668611 | $ 162.06 | $ 162.06 | P.O. 2668611/PO47851 |
| | SWEET TOMATOES #134 | 273231 | 9/28/2016 | 2669018 | $ 157.28 | $ 157.28 | P.O. 2669018/PO48159 |
| | SWEET TOMATOES #134 | 273986 | 9/30/2016 | 2669794 | $ 296.73 | $ 296.73 | P.O. 2669794/PO48747 |
| | SWEET TOMATOES #134 | 274272 | 10/1/2016 | 2669968 | $ 421.89 | $ 421.89 | P.O. 2669968/PO48881 |
| | SWEET TOMATOES #134 | 274928 | 10/3/2016 | 2670547 | $ 505.31 | $ 505.31 | P.O. 2670547/PO49233 |
| | SWEET TOMATOES #134 | | | | | $ 6,236.69 | |
| 802 | SWEET TOMATOES #802 | 195987 | 2/8/2016 | 1952366 | $ 769.45 | | P.O. 1952366/72821 |
| 802 | SWEET TOMATOES #802 | 195987 | 2/8/2016 | 1952366 | $ (769.45) | | 957917 |
| 802 | SWEET TOMATOES #802 | 195987 | 2/8/2016 | 1952366 | $ (2.63) | $ (2.63) | CM:05000734 |
| 802 | SWEET TOMATOES #802 | 197545 | 2/12/2016 | 1956450 | $ 2,112.54 | | P.O. 1956450/72975 |
| 802 | SWEET TOMATOES #802 | 197545 | 2/12/2016 | 1956450 | $ (2,112.54) | | 958022 |
| 802 | SWEET TOMATOES #802 | 197545 | 2/12/2016 | 1956450 | $ (1.00) | $ (1.00) | CM:05000039 |
| 802 | SWEET TOMATOES #802 | 203254 | 3/3/2016 | 1973684 | $ 2,034.80 | | P.O. 1973684/73781 |
| 802 | SWEET TOMATOES #802 | 203254 | 3/3/2016 | 1973684 | $ (2,034.80) | | 959294 |
| 802 | SWEET TOMATOES #802 | 203254 | 3/3/2016 | 1973684 | $ (0.75) | $ (0.75) | CM:05000395 |
| 802 | SWEET TOMATOES #802 | 214339 | 4/11/2016 | 2007959 | $ 1,455.16 | | P.O. 2007959/77205 |
| 802 | SWEET TOMATOES #802 | 214339 | 4/11/2016 | 2007959 | $ (1,455.16) | | 961199 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| 802 | SWEET TOMATOES #802 | 214339 | 4/11/2016 | 2007959 | $ (3.52) | $ (3.52) | CM:05001835 |
| 802 | SWEET TOMATOES #802 | 214760 | 4/12/2016 | 2008987 | $ 2,179.29 | | P.O. 2008987/77240 |
| 802 | SWEET TOMATOES #802 | 214760 | 4/12/2016 | 2008987 | $ (2,179.29) | | 961199 |
| 802 | SWEET TOMATOES #802 | 214760 | 4/12/2016 | 2008987 | $ (13.20) | $ (13.20) | CM:05001837 |
| 802 | SWEET TOMATOES #802 | 215503 | 4/14/2016 | 2010803 | $ 2,363.68 | | P.O. 2010803/77292 |
| 802 | SWEET TOMATOES #802 | 215503 | 4/14/2016 | 2010803 | $ (15.67) | | CM:05000509 |
| 802 | SWEET TOMATOES #802 | 215503 | 4/14/2016 | 2010803 | $ (2,363.68) | | 961347 |
| 802 | SWEET TOMATOES #802 | 215503 | 4/14/2016 | 2010803 | $ (8.80) | | CM:05001673 |
| 802 | SWEET TOMATOES #802 | 215503 | 4/14/2016 | 2010803 | $ 15.67 | $ (8.80) | 961415 |
| 802 | SWEET TOMATOES #802 | 215820 | 4/15/2016 | 2012286 | $ 2,468.92 | | P.O. 2012286/77346 |
| 802 | SWEET TOMATOES #802 | 215820 | 4/15/2016 | 2012286 | $ (2,468.92) | | 961415 |
| 802 | SWEET TOMATOES #802 | 215820 | 4/15/2016 | 2012286 | $ (6.60) | $ (6.60) | CM:05002125 |
| 802 | SWEET TOMATOES #802 | 263465 | 8/29/2016 | 2131242 | $ 430.00 | | P.O. 2131242/B119 |
| 802 | SWEET TOMATOES #802 | 263465 | 8/29/2016 | 2131242 | $ (232.00) | | CM:05005995 |
| 802 | SWEET TOMATOES #802 | 263465 | 8/29/2016 | 2131242 | $ (430.00) | $ (232.00) | 967548 |
| 802 | SWEET TOMATOES #802 | 265047 | 9/2/2016 | 2135833 | $ 53.28 | | P.O. 2135833/B006 |
| 802 | SWEET TOMATOES #802 | 265047 | 9/2/2016 | 2135833 | $ (53.28) | | CM:05006023 |
| 802 | SWEET TOMATOES #802 | 265047 | 9/2/2016 | 2135833 | $ (53.28) | $ (53.28) | 967548 |
| 802 | SWEET TOMATOES #802 | 265048 | 9/2/2016 | 2135835 | $ 62.82 | | P.O. 2135835/B005 |
| 802 | SWEET TOMATOES #802 | 265048 | 9/2/2016 | 2135835 | $ (62.82) | | CM:05006024 |
| 802 | SWEET TOMATOES #802 | 265048 | 9/2/2016 | 2135835 | $ (62.82) | $ (62.82) | 967548 |
| 802 | SWEET TOMATOES #802 | 265077 | 9/3/2016 | 2136283 | $ 2,788.86 | | P.O. 2136283/PO43604 |
| 802 | SWEET TOMATOES #802 | 265077 | 9/3/2016 | 2136283 | $ (17.76) | $ 2,771.10 | CM:05006025 |
| 802 | SWEET TOMATOES #802 | 265463 | 9/5/2016 | 2137602 | $ 1,463.03 | $ 1,463.03 | P.O. 2137602/PO43898 |
| 802 | SWEET TOMATOES #802 | 265873 | 9/5/2016 | 2138103 | $ 716.02 | $ 716.02 | P.O. 2138103/B119 |
| 802 | SWEET TOMATOES #802 | 265957 | 9/6/2016 | 2139009 | $ 36.10 | $ 36.10 | P.O. 2139009/ROBERT B120 |
| 802 | SWEET TOMATOES #802 | 265994 | 9/7/2016 | 2139408 | $ 2,811.98 | $ 2,811.98 | P.O. 2139408/PO44218 |
| 802 | SWEET TOMATOES #802 | 266556 | 9/8/2016 | 2140392 | $ 3,099.25 | $ 3,099.25 | P.O. 2140392/PO44478 |
| 802 | SWEET TOMATOES #802 | 266563 | 9/7/2016 | 2140233 | $ 135.00 | $ 135.00 | P.O. 2140233 |
| 802 | SWEET TOMATOES #802 | 266978 | 9/9/2016 | 2141837 | $ 1,078.11 | $ 1,078.11 | P.O. 2141837/PO44732 |
| 802 | SWEET TOMATOES #802 | 267420 | 9/10/2016 | 2143460 | $ 3,171.54 | | P.O. 2143460/RUFINO |
| 802 | SWEET TOMATOES #802 | 267420 | 9/10/2016 | 2143460 | $ (154.80) | $ 3,016.74 | CM:05006246 |
| 802 | SWEET TOMATOES #802 | 267824 | 9/10/2016 | 2143746 | $ 550.00 | $ 550.00 | P.O. 2143746/B119 |
| 802 | SWEET TOMATOES #802 | 267825 | 9/10/2016 | 2143782 | $ 520.01 | | P.O. 2143782/B119 |
| 802 | SWEET TOMATOES #802 | 267825 | 9/10/2016 | 2143782 | $ (180.20) | $ 339.81 | CM:05006356 |
| 802 | SWEET TOMATOES #802 | 267857 | 9/12/2016 | 2143991 | $ 1,285.81 | $ 1,285.81 | P.O. 2143991/PO45256 |
| 802 | SWEET TOMATOES #802 | 268521 | 9/14/2016 | 2146380 | $ 1,918.68 | | P.O. 2146380/PO45651 |
| 802 | SWEET TOMATOES #802 | 268521 | 9/14/2016 | 2146380 | $ (23.90) | $ 1,894.78 | CM:05006456 |
| 802 | SWEET TOMATOES #802 | 269047 | 9/14/2016 | 2147182 | $ 363.92 | $ 363.92 | P.O. 2147182/119 |
| 802 | SWEET TOMATOES #802 | 269049 | 9/15/2016 | 2147612 | $ 2,963.51 | $ 2,963.51 | P.O. 2147612/PO45883 |
| 802 | SWEET TOMATOES #802 | 269264 | 9/15/2016 | 2148457 | $ 222.51 | $ 222.51 | P.O. 2148457/B119 |
| 802 | SWEET TOMATOES #802 | 269269 | 9/16/2016 | 2149127 | $ 2,961.58 | $ 2,961.58 | P.O. 2149127/PO46100 |
| 802 | SWEET TOMATOES #802 | 269579 | 9/17/2016 | 2150469 | $ 3,818.08 | $ 3,818.08 | P.O. 2150469/PO46323 |
| 802 | SWEET TOMATOES #802 | 270162 | 9/17/2016 | 2150869 | $ 33.42 | $ 33.42 | P.O. 2150869/B006 |
| 802 | SWEET TOMATOES #802 | 270197 | 9/19/2016 | 2151192 | $ 1,201.45 | $ 1,201.45 | P.O. 2151192/PO46569 |
| 802 | SWEET TOMATOES #802 | 270879 | 9/21/2016 | 2153384 | $ 3,217.80 | | P.O. 2153384/PO46933 |
| 802 | SWEET TOMATOES #802 | 270879 | 9/21/2016 | 2153384 | $ (95.78) | $ 3,122.02 | CM:05006717 |
| 802 | SWEET TOMATOES #802 | 271452 | 9/22/2016 | 2155207 | $ 1,349.83 | $ 1,349.83 | P.O. 2155207/PO47260 |
| 802 | SWEET TOMATOES #802 | 271626 | 9/23/2016 | 2156144 | $ 1,936.55 | $ 1,936.55 | P.O. 2156144/PO47386 |
| 802 | SWEET TOMATOES #802 | 271880 | 9/24/2016 | 2157554 | $ 3,817.11 | $ 3,817.11 | P.O. 2157554/PO47614 |
| 802 | SWEET TOMATOES #802 | 272096 | 9/24/2016 | 2158068 | $ 114.30 | $ 114.30 | P.O. 2158068/B119 |
| 802 | SWEET TOMATOES #802 | 272558 | 9/26/2016 | 2158420 | $ 2,198.66 | $ 2,198.66 | P.O. 2158420/PO47821 |
| 802 | SWEET TOMATOES #802 | 272910 | 9/27/2016 | 2159788 | $ 407.34 | $ 407.34 | P.O. 2159788 |
| 802 | SWEET TOMATOES #802 | 273246 | 9/28/2016 | 2160261 | $ 2,816.06 | $ 2,816.06 | P.O. 2160261/PO48181 |
| 802 | SWEET TOMATOES #802 | 273767 | 9/29/2016 | 2161573 | $ 2,820.62 | $ 2,820.62 | P.O. 2161573/PO48475 |
| 802 | SWEET TOMATOES #802 | 273989 | 9/29/2016 | 2162527 | $ 230.26 | $ 230.26 | P.O. 2162527/B119 |
| 802 | SWEET TOMATOES #802 | 273994 | 9/30/2016 | 2162937 | $ 2,609.70 | $ 2,609.70 | P.O. 2162937/PO48727 |
| 802 | SWEET TOMATOES #802 | 274280 | 10/1/2016 | 2164616 | $ 3,035.67 | $ 3,035.67 | P.O. 2164616/PO49006 |
| 802 | SWEET TOMATOES #802 | 274946 | 10/3/2016 | 2165495 | $ 1,441.87 | $ 1,441.87 | P.O. 2165495/PO49255 |
| 802 | SWEET TOMATOES #802 | | | | | $ 56,277.59 | |
| | SWEET TOMATOES CK #803 | 196327 | 2/9/2016 | 363180 | $ 1,163.57 | | P.O. 363180/72855 |
| | SWEET TOMATOES CK #803 | 196327 | 2/9/2016 | 363180 | $ (96.72) | | CM:00017485 |
| | SWEET TOMATOES CK #803 | 196327 | 2/9/2016 | 363180 | $ (1,163.57) | $ (96.72) | 957917 |
| | SWEET TOMATOES CK #803 | 265078 | 9/3/2016 | 462520 | $ 3,047.14 | $ 3,047.14 | P.O. 462520/PO43573 |
| | SWEET TOMATOES CK #803 | 265887 | 9/6/2016 | 463281 | $ 1,074.67 | $ 1,074.67 | P.O. 463281/PO44036 |
| | SWEET TOMATOES CK #803 | 265995 | 9/7/2016 | 463803 | $ 1,138.43 | $ 1,138.43 | P.O. 463803/PO44181 |
| | SWEET TOMATOES CK #803 | 266549 | 9/8/2016 | 464335 | $ 1,038.82 | $ 1,038.82 | P.O. 464335/PO44447 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #803 | 266993 | 9/9/2016 | 464816 | $ 1,111.49 | $ 1,111.49 | P.O. 464816/PO44638 |
| | SWEET TOMATOES CK #803 | 267421 | 9/10/2016 | 465425 | $ 2,144.69 | $ 2,144.69 | P.O. 465425/PO44920 |
| | SWEET TOMATOES CK #803 | 267871 | 9/12/2016 | 466167 | $ 765.70 | $ 765.70 | P.O. 466167/PO45225 |
| | SWEET TOMATOES CK #803 | 268284 | 9/13/2016 | 466663 | $ 1,027.96 | $ 1,027.96 | P.O. 466663/PO45406 |
| | SWEET TOMATOES CK #803 | 268535 | 9/14/2016 | 467129 | $ 889.75 | $ 889.75 | P.O. 467129/PO45587 |
| | SWEET TOMATOES CK #803 | 269062 | 9/15/2016 | 467676 | $ 834.95 | $ 834.95 | P.O. 467676/PO45821 |
| | SWEET TOMATOES CK #803 | 269284 | 9/16/2016 | 468237 | $ 1,338.53 | $ 1,338.53 | P.O. 468237/PO46013 |
| | SWEET TOMATOES CK #803 | 269594 | 9/17/2016 | 468845 | $ 2,372.18 | $ 2,372.18 | P.O. 468845/PO46237 |
| | SWEET TOMATOES CK #803 | 270213 | 9/19/2016 | 469562 | $ 807.71 | $ 807.71 | P.O. 469562/PO46532 |
| | SWEET TOMATOES CK #803 | 270700 | 9/20/2016 | 470010 | $ 681.36 | $ 681.36 | P.O. 470010/PO46725 |
| | SWEET TOMATOES CK #803 | 270894 | 9/21/2016 | 470536 | $ 848.64 | $ 848.64 | P.O. 470536/PO46912 |
| | SWEET TOMATOES CK #803 | 271465 | 9/22/2016 | 471042 | $ 554.77 | $ 554.77 | P.O. 471042/PO47123 |
| | SWEET TOMATOES CK #803 | 271641 | 9/23/2016 | 471547 | $ 617.36 | $ 617.36 | P.O. 471547/PO47310 |
| | SWEET TOMATOES CK #803 | 271895 | 9/24/2016 | 472234 | $ 2,454.05 | $ 2,454.05 | P.O. 472234/PO47538 |
| | SWEET TOMATOES CK #803 | 272573 | 9/26/2016 | 472922 | $ 897.27 | $ 897.27 | P.O. 472922/PO47795 |
| | SWEET TOMATOES CK #803 | 272922 | 9/27/2016 | 473478 | $ 979.13 | $ 979.13 | P.O. 473478/PO47988 |
| | SWEET TOMATOES CK #803 | 273261 | 9/28/2016 | 473994 | $ 1,261.10 | $ 1,261.10 | P.O. 473994/PO48171 |
| | SWEET TOMATOES CK #803 | 273780 | 9/29/2016 | 474513 | $ 913.39 | $ 913.39 | P.O. 474513/PO48439 |
| | SWEET TOMATOES CK #803 | 274010 | 9/30/2016 | 474971 | $ 866.11 | $ 866.11 | P.O. 474971/PO48641 |
| | SWEET TOMATOES CK #803 | 274296 | 10/1/2016 | 476034 | $ 1,837.86 | $ 1,837.86 | P.O. 476034/PO48941 |
| | SWEET TOMATOES CK #803 | 274962 | 10/3/2016 | 476376 | $ 817.92 | $ 817.92 | P.O. 476376/PO49176 |
| | SWEET TOMATOES CK #803 | | | | | $ 30,224.26 | |
| | SWEET TOMATOES CK #804 | 266343 | 9/3/2016 | 6016 | $ 2,892.41 | $ 2,892.41 | P.O. 6016/PO43637 |
| | SWEET TOMATOES CK #804 | 266743 | 9/6/2016 | 6662 | $ 2,229.50 | $ 2,229.50 | P.O. 6662/PO44084 |
| | SWEET TOMATOES CK #804 | 266752 | 9/7/2016 | 7149 | $ 1,381.07 | $ 1,381.07 | P.O. 7149/PO44234 |
| | SWEET TOMATOES CK #804 | 267103 | 9/8/2016 | 7597 | $ 1,714.54 | $ 1,714.54 | P.O. 7597/PO44500 |
| | SWEET TOMATOES CK #804 | 267801 | 9/9/2016 | 8036 | $ 2,361.61 | $ 2,361.61 | P.O. 8036/PO44658 |
| | SWEET TOMATOES CK #804 | 268397 | 9/10/2016 | 8491 | $ 1,708.56 | $ 1,708.56 | P.O. 8491/PO44925 |
| | SWEET TOMATOES CK #804 | 268816 | 9/12/2016 | 9028 | $ 2,326.11 | $ 2,326.11 | P.O. 9028/PO45240 |
| | SWEET TOMATOES CK #804 | 268817 | 9/13/2016 | 9502 | $ 1,629.49 | $ 1,629.49 | P.O. 9502/PO45418 |
| | SWEET TOMATOES CK #804 | 268818 | 9/13/2016 | 9675 | $ 180.17 | $ 180.17 | P.O. 9675 |
| | SWEET TOMATOES CK #804 | 269136 | 9/14/2016 | 9899 | $ 1,093.76 | $ 1,093.76 | P.O. 9899/PO45605 |
| | SWEET TOMATOES CK #804 | 269619 | 9/16/2016 | 10754 | $ 2,079.55 | $ 2,079.55 | P.O. 10754/PO46058 |
| | SWEET TOMATOES CK #804 | 270762 | 9/17/2016 | 11211 | $ 2,151.59 | $ 2,151.59 | P.O. 11211/PO46270 |
| | SWEET TOMATOES CK #804 | 271082 | 9/19/2016 | 11743 | $ 2,089.94 | $ 2,089.94 | P.O. 11743/PO46599 |
| | SWEET TOMATOES CK #804 | 271083 | 9/20/2016 | 12236 | $ 594.96 | $ 594.96 | P.O. 12236/PO46746 |
| | SWEET TOMATOES CK #804 | 271596 | 9/21/2016 | 12636 | $ 426.16 | $ 426.16 | P.O. 12636/PO46917 |
| | SWEET TOMATOES CK #804 | 271795 | 9/22/2016 | 13066 | $ 1,247.05 | $ 1,247.05 | P.O. 13066/PO47148 |
| | SWEET TOMATOES CK #804 | 272142 | 9/23/2016 | 13505 | $ 2,216.18 | | P.O. 13505/PO47425 |
| | SWEET TOMATOES CK #804 | 272142 | 9/23/2016 | 13505 | $ (124.40) | $ 2,091.78 | CM:05006886 |
| | SWEET TOMATOES CK #804 | 273203 | 9/24/2016 | 13968 | $ 1,894.40 | $ 1,894.40 | P.O. 13968/PO47562 |
| | SWEET TOMATOES CK #804 | 273213 | 9/26/2016 | 14499 | $ 1,610.62 | $ 1,610.62 | P.O. 14499/PO47803 |
| | SWEET TOMATOES CK #804 | 273742 | 9/27/2016 | 14957 | $ 473.20 | $ 473.20 | P.O. 14957 |
| | SWEET TOMATOES CK #804 | 273743 | 9/27/2016 | 14959 | $ 1,508.75 | $ 1,508.75 | P.O. 14959/PO47997 |
| | SWEET TOMATOES CK #804 | 273744 | 9/27/2016 | 15148 | $ 215.91 | $ 215.91 | P.O. 15148 |
| | SWEET TOMATOES CK #804 | 273745 | 9/27/2016 | 15154 | $ 400.40 | $ 400.40 | P.O. 15154 |
| | SWEET TOMATOES CK #804 | 273853 | 9/28/2016 | 15343 | $ 1,120.28 | $ 1,120.28 | P.O. 15343/PO48192 |
| | SWEET TOMATOES CK #804 | 273854 | 9/28/2016 | 15524 | $ 236.28 | $ 236.28 | P.O. 15524 |
| | SWEET TOMATOES CK #804 | 274137 | 9/29/2016 | 15764 | $ 1,924.55 | $ 1,924.55 | P.O. 15764/PO48444 |
| | SWEET TOMATOES CK #804 | 274138 | 9/29/2016 | 15990 | $ 408.20 | $ 408.20 | P.O. 15990 |
| | SWEET TOMATOES CK #804 | 274583 | 9/30/2016 | 16204 | $ 1,705.54 | $ 1,705.54 | P.O. 16204/PO48705 |
| | SWEET TOMATOES CK #804 | | | | | $ 39,696.38 | |
| | SWEET TOMATOES CK #805 | 265127 | 9/3/2016 | 701685 | $ 1,346.17 | $ 1,346.17 | P.O. 701685/PO43578 |
| | SWEET TOMATOES CK #805 | 265958 | 9/6/2016 | 701852 | $ 1,107.26 | $ 1,107.26 | P.O. 701852/PO44075 |
| | SWEET TOMATOES CK #805 | 266552 | 9/7/2016 | 702011 | $ 443.80 | $ 443.80 | P.O. 702011/PO44200 |
| | SWEET TOMATOES CK #805 | 267001 | 9/8/2016 | 702101 | $ 557.51 | $ 557.51 | P.O. 702101/PO44487 |
| | SWEET TOMATOES CK #805 | 267431 | 9/9/2016 | 702222 | $ 905.47 | $ 905.47 | P.O. 702222/PO44680 |
| | SWEET TOMATOES CK #805 | 267832 | 9/10/2016 | 702359 | $ 723.73 | $ 723.73 | P.O. 702359/PO44933 |
| | SWEET TOMATOES CK #805 | 268293 | 9/12/2016 | 702489 | $ 1,121.26 | $ 1,121.26 | P.O. 702489/PO45157 |
| | SWEET TOMATOES CK #805 | 269072 | 9/14/2016 | 702720 | $ 583.39 | | P.O. 702720/PO45619 |
| | SWEET TOMATOES CK #805 | 269072 | 9/14/2016 | 702720 | $ (18.56) | $ 564.83 | CM:05006421 |
| | SWEET TOMATOES CK #805 | 269290 | 9/15/2016 | 702918 | $ 667.53 | $ 667.53 | P.O. 702918/PO45880 |
| | SWEET TOMATOES CK #805 | 269604 | 9/16/2016 | 703041 | $ 869.47 | $ 869.47 | P.O. 703041/PO46051 |
| | SWEET TOMATOES CK #805 | 270168 | 9/17/2016 | 703198 | $ 1,398.66 | $ 1,398.66 | P.O. 703198/PO46309 |
| | SWEET TOMATOES CK #805 | 270707 | 9/19/2016 | 703320 | $ 518.30 | $ 518.30 | P.O. 703320/PO46472 |
| | SWEET TOMATOES CK #805 | 270899 | 9/20/2016 | 703448 | $ 878.92 | | P.O. 703448/PO46772 |
| | SWEET TOMATOES CK #805 | 270899 | 9/20/2016 | 703448 | $ (134.81) | $ 744.11 | CM:05006675 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #805 | 271473 | 9/21/2016 | 703606 | $ 390.46 | $ 390.46 | P.O. 703606/PO46964 |
| | SWEET TOMATOES CK #805 | 271646 | 9/22/2016 | 703735 | $ 556.59 | $ 556.59 | P.O. 703735/PO47189 |
| | SWEET TOMATOES CK #805 | 271904 | 9/23/2016 | 703829 | $ 904.76 | $ 904.76 | P.O. 703829/PO47379 |
| | SWEET TOMATOES CK #805 | 272131 | 9/24/2016 | 703998 | $ 788.35 | $ 788.35 | P.O. 703998/PO47576 |
| | SWEET TOMATOES CK #805 | 272928 | 9/26/2016 | 704124 | $ 616.62 | $ 616.62 | P.O. 704124/PO47731 |
| | SWEET TOMATOES CK #805 | 273267 | 9/27/2016 | 704245 | $ 811.47 | $ 811.47 | P.O. 704245/PO47999 |
| | SWEET TOMATOES CK #805 | 273790 | 9/28/2016 | 704362 | $ 989.77 | $ 989.77 | P.O. 704362/PO48195 |
| | SWEET TOMATOES CK #805 | 274016 | 9/29/2016 | 704458 | $ 897.32 | $ 897.32 | P.O. 704458/PO48445 |
| | SWEET TOMATOES CK #805 | 274305 | 9/30/2016 | 704585 | $ 1,070.93 | $ 1,070.93 | P.O. 704585/PO48665 |
| | SWEET TOMATOES CK #805 | 274699 | 10/1/2016 | 704709 | $ 1,110.62 | $ 1,110.62 | P.O. 704709/PO48909 |
| | SWEET TOMATOES CK #805 | | | | | $ 19,104.99 | |
| | SWEET TOMATOES CK #806 | 196308 | 2/8/2016 | W8464700 | $ 1,024.95 | | P.O. W8464700/72812 |
| | SWEET TOMATOES CK #806 | 196308 | 2/8/2016 | W8464700 | $ (101.70) | | CM:00017531 |
| | SWEET TOMATOES CK #806 | 196308 | 2/8/2016 | W8464700 | $ (1,024.95) | | 957917 |
| | SWEET TOMATOES CK #806 | 196308 | 2/8/2016 | W8464700 | $ 101.70 | | 958022 |
| | SWEET TOMATOES CK #806 | 196308 | 2/8/2016 | W8464700 | $ (7.28) | $ (7.28) | CM:00018462 |
| | SWEET TOMATOES CK #806 | 199428 | 2/18/2016 | W9157900 | $ 1,662.56 | | P.O. W9157900/73226 |
| | SWEET TOMATOES CK #806 | 199428 | 2/18/2016 | W9157900 | $ (60.00) | | CM:00017860 |
| | SWEET TOMATOES CK #806 | 199428 | 2/18/2016 | W9157900 | $ (1,662.56) | $ (60.00) | 958306 |
| | SWEET TOMATOES CK #806 | 264690 | 9/1/2016 | Y2351600 | $ 1,359.02 | | P.O. Y2351600/PO43167 |
| | SWEET TOMATOES CK #806 | 264690 | 9/1/2016 | Y2351600 | $ (32.07) | | CM:05005930 |
| | SWEET TOMATOES CK #806 | 264690 | 9/1/2016 | Y2351600 | $ (1,359.02) | $ (32.07) | 967548 |
| | SWEET TOMATOES CK #806 | 265025 | 9/2/2016 | Y2405800 | $ 1,848.75 | | P.O. Y2405800/PO43341 |
| | SWEET TOMATOES CK #806 | 265025 | 9/2/2016 | Y2405800 | $ (205.79) | | CM:05005988 |
| | SWEET TOMATOES CK #806 | 265025 | 9/2/2016 | Y2405800 | $ (1,848.75) | $ (205.79) | 967548 |
| | SWEET TOMATOES CK #806 | 265114 | 9/3/2016 | Y2555800 | $ 2,050.13 | | P.O. Y2555800/PO43719 |
| | SWEET TOMATOES CK #806 | 265114 | 9/3/2016 | Y2555800 | $ (79.79) | $ 1,970.34 | CM:05006028 |
| | SWEET TOMATOES CK #806 | 265115 | 9/3/2016 | Y2571400 | $ 55.95 | $ 55.95 | P.O. Y2571400 |
| | SWEET TOMATOES CK #806 | 265959 | 9/6/2016 | Y2612900 | $ 2,163.56 | | P.O. Y2612900/PO44047 |
| | SWEET TOMATOES CK #806 | 265959 | 9/6/2016 | Y2612900 | $ (291.31) | | CM:05006080 |
| | SWEET TOMATOES CK #806 | 265959 | 9/6/2016 | Y2612900 | $ (173.85) | $ 1,698.40 | CM:05006237 |
| | SWEET TOMATOES CK #806 | 265960 | 9/6/2016 | Y2683100 | $ 139.11 | | P.O. Y2683100/jackie |
| | SWEET TOMATOES CK #806 | 265960 | 9/6/2016 | Y2683100 | $ (56.25) | $ 82.86 | CM:05006081 |
| | SWEET TOMATOES CK #806 | 266534 | 9/7/2016 | Y2716100 | $ 297.24 | | P.O. Y2716100/PO44208 |
| | SWEET TOMATOES CK #806 | 266534 | 9/7/2016 | Y2716100 | $ (37.50) | $ 259.74 | CM:05006199 |
| | SWEET TOMATOES CK #806 | 266535 | 9/7/2016 | Y2771200 | $ 237.07 | | P.O. Y2771200/jackie-d |
| | SWEET TOMATOES CK #806 | 266535 | 9/7/2016 | Y2771200 | $ (37.50) | $ 199.57 | CM:05006200 |
| | SWEET TOMATOES CK #806 | 266954 | 9/8/2016 | Y2789600 | $ 1,131.04 | | P.O. Y2789600/PO44467 |
| | SWEET TOMATOES CK #806 | 266954 | 9/8/2016 | Y2789600 | $ (112.50) | $ 1,018.54 | CM:05006238 |
| | SWEET TOMATOES CK #806 | 266955 | 9/8/2016 | Y2840500 | $ 361.47 | | P.O. Y2840500 |
| | SWEET TOMATOES CK #806 | 266955 | 9/8/2016 | Y2840500 | $ (56.25) | $ 305.22 | CM:05006239 |
| | SWEET TOMATOES CK #806 | 267375 | 9/9/2016 | Y2892000 | $ 1,040.65 | | P.O. Y2892000/PO44705 |
| | SWEET TOMATOES CK #806 | 267375 | 9/9/2016 | Y2892000 | $ (37.50) | | CM:05006240 |
| | SWEET TOMATOES CK #806 | 267375 | 9/9/2016 | Y2892000 | $ (197.50) | | CM:05006299 |
| | SWEET TOMATOES CK #806 | 267375 | 9/9/2016 | Y2892000 | $ (20.25) | $ 785.40 | CM:05006301 |
| | SWEET TOMATOES CK #806 | 267376 | 9/9/2016 | Y2947400 | $ 150.00 | | P.O. Y2947400 |
| | SWEET TOMATOES CK #806 | 267376 | 9/9/2016 | Y2947400 | $ (112.50) | $ 37.50 | CM:05006302 |
| | SWEET TOMATOES CK #806 | 267816 | 9/10/2016 | Y3000800 | $ 1,213.47 | $ 1,213.47 | P.O. Y3000800/PO45009 |
| | SWEET TOMATOES CK #806 | 267817 | 9/10/2016 | Y3031600 | $ 197.50 | $ 197.50 | P.O. Y3031600/JACKIE |
| | SWEET TOMATOES CK #806 | 268268 | 9/12/2016 | Y3078200 | $ 1,161.24 | | P.O. Y3078200/PO45279 |
| | SWEET TOMATOES CK #806 | 268268 | 9/12/2016 | Y3078200 | $ (65.05) | $ 1,096.19 | CM:05006362 |
| | SWEET TOMATOES CK #806 | 268269 | 9/12/2016 | Y3109100 | $ 281.80 | | P.O. Y3109100 |
| | SWEET TOMATOES CK #806 | 268269 | 9/12/2016 | Y3109100 | $ (18.75) | | CM:05006413 |
| | SWEET TOMATOES CK #806 | 268269 | 9/12/2016 | Y3109100 | $ (187.50) | $ 75.55 | CM:05006414 |
| | SWEET TOMATOES CK #806 | 268489 | 9/13/2016 | Y3145800 | $ 1,486.93 | | P.O. Y3145800/PO45426 |
| | SWEET TOMATOES CK #806 | 268489 | 9/13/2016 | Y3145800 | $ (18.75) | $ 1,468.18 | CM:05006415 |
| | SWEET TOMATOES CK #806 | 268491 | 9/13/2016 | Y3258800 | $ 37.50 | $ 37.50 | P.O. Y3258800/dan |
| | SWEET TOMATOES CK #806 | 269240 | 9/15/2016 | Y3337900 | $ 1,502.39 | | P.O. Y3337900/PO45906 |
| | SWEET TOMATOES CK #806 | 269240 | 9/15/2016 | Y3337900 | $ (37.50) | | CM:05006495 |
| | SWEET TOMATOES CK #806 | 269240 | 9/15/2016 | Y3337900 | $ (34.00) | $ 1,430.89 | CM:05006601 |
| | SWEET TOMATOES CK #806 | 269241 | 9/15/2016 | Y3355500 | $ 37.50 | $ 37.50 | P.O. Y3355500/jackie-d |
| | SWEET TOMATOES CK #806 | 269242 | 9/15/2016 | Y3386500 | $ 266.52 | $ 266.52 | P.O. Y3386500 |
| | SWEET TOMATOES CK #806 | 269553 | 9/16/2016 | Y3400800 | $ 1,283.66 | $ 1,283.66 | P.O. Y3400800/PO46046 |
| | SWEET TOMATOES CK #806 | 270153 | 9/17/2016 | Y3507700 | $ 1,273.74 | | P.O. Y3507700/PO46314 |
| | SWEET TOMATOES CK #806 | 270153 | 9/17/2016 | Y3507700 | $ (196.81) | $ 1,076.93 | CM:05006658 |
| | SWEET TOMATOES CK #806 | 270154 | 9/17/2016 | Y3545500 | $ 124.86 | $ 124.86 | P.O. Y3545500 |
| | SWEET TOMATOES CK #806 | 270685 | 9/19/2016 | Y3609200 | $ 1,519.44 | | P.O. Y3609200/PO46561 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #806 | 270685 | 9/19/2016 | Y3609200 | $ (61.78) | | CM:05006659 |
| | SWEET TOMATOES CK #806 | 270685 | 9/19/2016 | Y3609200 | $ (119.76) | $ 1,337.90 | CM:05006660 |
| | SWEET TOMATOES CK #806 | 270686 | 9/19/2016 | Y3643100 | $ 200.29 | | P.O. Y3643100/JACKIE |
| | SWEET TOMATOES CK #806 | 270686 | 9/19/2016 | Y3643100 | $ (56.25) | | CM:05006661 |
| | SWEET TOMATOES CK #806 | 270686 | 9/19/2016 | Y3643100 | $ (24.28) | $ 119.76 | CM:05006719 |
| | SWEET TOMATOES CK #806 | 270687 | 9/19/2016 | Y3668800 | $ 96.25 | $ 96.25 | P.O. Y3668800 |
| | SWEET TOMATOES CK #806 | 270856 | 9/20/2016 | Y3646700 | $ 640.43 | | P.O. Y3646700/PO46735 |
| | SWEET TOMATOES CK #806 | 270856 | 9/20/2016 | Y3646700 | $ (18.95) | $ 621.48 | CM:05006704 |
| | SWEET TOMATOES CK #806 | 270857 | 9/20/2016 | Y3706400 | $ 204.44 | $ 204.44 | P.O. Y3706400/Jackie-dr |
| | SWEET TOMATOES CK #806 | 271443 | 9/21/2016 | Y3801500 | $ 24.28 | $ 24.28 | P.O. Y3801500/jackie-d |
| | SWEET TOMATOES CK #806 | 271603 | 9/22/2016 | Y3815300 | $ 1,090.74 | | P.O. Y3815300/PO47144 |
| | SWEET TOMATOES CK #806 | 271603 | 9/22/2016 | Y3815300 | $ (79.40) | $ 1,011.34 | CM:05006759 |
| | SWEET TOMATOES CK #806 | 271604 | 9/22/2016 | Y3876000 | $ 56.25 | $ 56.25 | P.O. Y3876000/Evan-sr |
| | SWEET TOMATOES CK #806 | 271856 | 9/23/2016 | Y3886800 | $ 1,307.25 | | P.O. Y3886800/PO47324 |
| | SWEET TOMATOES CK #806 | 271856 | 9/23/2016 | Y3886800 | $ (75.00) | | CM:05006833 |
| | SWEET TOMATOES CK #806 | 271856 | 9/23/2016 | Y3886800 | $ (56.25) | $ 1,176.00 | CM:05006883 |
| | SWEET TOMATOES CK #806 | 271857 | 9/23/2016 | Y3963600 | $ 210.67 | | P.O. Y3963600/D- JACKIE |
| | SWEET TOMATOES CK #806 | 271857 | 9/23/2016 | Y3963600 | $ (56.25) | $ 154.42 | CM:05006834 |
| | SWEET TOMATOES CK #806 | 272060 | 9/24/2016 | Y3987900 | $ 1,439.14 | $ 1,439.14 | P.O. Y3987900/PO47555 |
| | SWEET TOMATOES CK #806 | 272061 | 9/24/2016 | Y4059300 | $ 131.25 | $ 131.25 | P.O. Y4059300/Jackie-dr |
| | SWEET TOMATOES CK #806 | 272900 | 9/26/2016 | Y4127600 | $ 867.65 | | P.O. Y4127600/PO47886 |
| | SWEET TOMATOES CK #806 | 272900 | 9/26/2016 | Y4127600 | $ (98.12) | $ 769.53 | CM:05007017 |
| | SWEET TOMATOES CK #806 | 272901 | 9/26/2016 | Y4151700 | $ 139.50 | $ 139.50 | P.O. Y4151700/Jackie-DR |
| | SWEET TOMATOES CK #806 | 273221 | 9/27/2016 | Y4183900 | $ 1,679.25 | | P.O. Y4183900/PO48015 |
| | SWEET TOMATOES CK #806 | 273221 | 9/27/2016 | Y4183900 | $ (111.48) | $ 1,567.77 | CM:05007018 |
| | SWEET TOMATOES CK #806 | 273967 | 9/29/2016 | Y4335600 | $ 1,600.73 | | P.O. Y4335600/PO48478 |
| | SWEET TOMATOES CK #806 | 273967 | 9/29/2016 | Y4335600 | $ (197.82) | $ 1,402.91 | CM:05007071 |
| | SWEET TOMATOES CK #806 | 273968 | 9/29/2016 | Y4377600 | $ 14.28 | $ 14.28 | P.O. Y4377600/jackie |
| | SWEET TOMATOES CK #806 | 274246 | 9/30/2016 | Y4430000 | $ 1,517.03 | | P.O. Y4430000/PO48726 |
| | SWEET TOMATOES CK #806 | 274246 | 9/30/2016 | Y4430000 | $ (136.20) | $ 1,380.83 | CM:05007130 |
| | SWEET TOMATOES CK #806 | 274247 | 9/30/2016 | Y4473600 | $ 290.55 | $ 290.55 | P.O. Y4473600/jackie-d |
| | SWEET TOMATOES CK #806 | 274690 | 10/1/2016 | Y4548700 | $ 906.94 | $ 906.94 | P.O. Y4548700/PO48979 |
| | SWEET TOMATOES CK #806 | 274691 | 10/1/2016 | Y4562600 | $ 58.05 | $ 58.05 | P.O. Y4562600/jackie-d |
| | SWEET TOMATOES CK #806 | | | | | $ 27,320.00 | |
| | SWEET TOMATOES CK #808 | 214299 | 4/9/2016 | 489787 | $ 2,524.58 | | P.O. 489787/77155 |
| | SWEET TOMATOES CK #808 | 214299 | 4/9/2016 | 489787 | $ (22.50) | | CM:05000450 |
| | SWEET TOMATOES CK #808 | 214299 | 4/9/2016 | 489787 | $ (2,524.58) | $ (22.50) | 961126 |
| | SWEET TOMATOES CK #808 | 265129 | 9/3/2016 | 557396 | $ 2,769.33 | $ 2,769.33 | P.O. 557396/PO43580 |
| | SWEET TOMATOES CK #808 | 265894 | 9/5/2016 | 558244 | $ 1,706.13 | $ 1,706.13 | P.O. 558244/PO43937 |
| | SWEET TOMATOES CK #808 | 266146 | 9/6/2016 | 558451 | $ 1,264.18 | $ 1,264.18 | P.O. 558451/PO44053 |
| | SWEET TOMATOES CK #808 | 266568 | 9/7/2016 | 559140 | $ 2,260.16 | $ 2,260.16 | P.O. 559140/PO44274 |
| | SWEET TOMATOES CK #808 | 267002 | 9/8/2016 | 559594 | $ 2,153.16 | $ 2,153.16 | P.O. 559594/PO44488 |
| | SWEET TOMATOES CK #808 | 267432 | 9/9/2016 | 560568 | $ 224.10 | $ 224.10 | P.O. 560568 |
| | SWEET TOMATOES CK #808 | 267833 | 9/10/2016 | 560880 | $ 1,742.52 | | P.O. 560880/PO44979 |
| | SWEET TOMATOES CK #808 | 267833 | 9/10/2016 | 560880 | $ (105.00) | $ 1,637.52 | CM:05006526 |
| | SWEET TOMATOES CK #808 | 268294 | 9/12/2016 | 561410 | $ 1,432.07 | $ 1,432.07 | P.O. 561410/PO45269 |
| | SWEET TOMATOES CK #808 | 268539 | 9/13/2016 | 562019 | $ 968.78 | $ 968.78 | P.O. 562019/PO45460 |
| | SWEET TOMATOES CK #808 | 269073 | 9/14/2016 | 562608 | $ 1,640.43 | $ 1,640.43 | P.O. 562608/PO45682 |
| | SWEET TOMATOES CK #808 | 269331 | 9/15/2016 | 563214 | $ 2,278.74 | $ 2,278.74 | P.O. 563214/PO45903 |
| | SWEET TOMATOES CK #808 | 269607 | 9/16/2016 | 563826 | $ 881.56 | $ 881.56 | P.O. 563826/PO46090 |
| | SWEET TOMATOES CK #808 | 270169 | 9/17/2016 | 564492 | $ 2,567.68 | $ 2,567.68 | P.O. 564492/PO46307 |
| | SWEET TOMATOES CK #808 | 270708 | 9/19/2016 | 564971 | $ 1,392.57 | $ 1,392.57 | P.O. 564971/PO46560 |
| | SWEET TOMATOES CK #808 | 270901 | 9/20/2016 | 565481 | $ 1,326.48 | $ 1,326.48 | P.O. 565481/PO46750 |
| | SWEET TOMATOES CK #808 | 271474 | 9/21/2016 | 566003 | $ 597.15 | | P.O. 566003/PO46941 |
| | SWEET TOMATOES CK #808 | 271474 | 9/21/2016 | 566003 | $ (87.75) | $ 509.40 | CM:05006793 |
| | SWEET TOMATOES CK #808 | 271649 | 9/22/2016 | 566567 | $ 991.09 | $ 991.09 | P.O. 566567/PO47152 |
| | SWEET TOMATOES CK #808 | 271905 | 9/23/2016 | 567321 | $ 1,158.49 | | P.O. 567321/PO47350 |
| | SWEET TOMATOES CK #808 | 271905 | 9/23/2016 | 567321 | $ (131.25) | $ 1,027.24 | CM:05007013 |
| | SWEET TOMATOES CK #808 | 272132 | 9/24/2016 | 568229 | $ 2,417.36 | $ 2,417.36 | P.O. 568229/PO47599 |
| | SWEET TOMATOES CK #808 | 272929 | 9/26/2016 | 568559 | $ 1,458.67 | $ 1,458.67 | P.O. 568559/PO47812 |
| | SWEET TOMATOES CK #808 | 273268 | 9/27/2016 | 569129 | $ 1,335.33 | | P.O. 569129/PO48001 |
| | SWEET TOMATOES CK #808 | 273268 | 9/27/2016 | 569129 | $ (16.90) | $ 1,318.43 | CM:05007069 |
| | SWEET TOMATOES CK #808 | 273791 | 9/28/2016 | 569865 | $ 1,538.04 | $ 1,538.04 | P.O. 569865/PO48260 |
| | SWEET TOMATOES CK #808 | 274017 | 9/29/2016 | 570311 | $ 1,777.59 | $ 1,777.59 | P.O. 570311/PO48470 |
| | SWEET TOMATOES CK #808 | 274306 | 9/30/2016 | 571141 | $ 1,316.02 | $ 1,316.02 | P.O. 571141/PO48732 |
| | SWEET TOMATOES CK #808 | 274700 | 10/1/2016 | 571785 | $ 2,491.75 | $ 2,491.75 | P.O. 571785/PO48929 |
| | SWEET TOMATOES CK #808 | | | | | $ 39,325.98 | |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #810 | 254178 | 8/1/2016 | 2791208 | $ 28.98 | | P.O. 2791208 |
| | SWEET TOMATOES CK #810 | 254178 | 8/1/2016 | 2791208 | $ (28.98) | | 966252 |
| | SWEET TOMATOES CK #810 | 254178 | 8/1/2016 | 2791208 | $ (28.98) | $ (28.98) | CM:05006231 |
| | SWEET TOMATOES CK #810 | 254857 | 8/3/2016 | 2792035 | $ 29.82 | | P.O. 2792035/1 |
| | SWEET TOMATOES CK #810 | 254857 | 8/3/2016 | 2792035 | $ (29.82) | | 966332 |
| | SWEET TOMATOES CK #810 | 254857 | 8/3/2016 | 2792035 | $ (29.82) | $ (29.82) | CM:05006230 |
| | SWEET TOMATOES CK #810 | 265128 | 9/3/2016 | 2808284 | $ 1,510.68 | $ 1,510.68 | P.O. 2808284/PO43720 |
| | SWEET TOMATOES CK #810 | 265893 | 9/5/2016 | 2808807 | $ 1,132.53 | $ 1,132.53 | P.O. 2808807/PO43896 |
| | SWEET TOMATOES CK #810 | 265949 | 9/5/2016 | 2809324 | $ 69.86 | $ 69.86 | P.O. 2809324/will |
| | SWEET TOMATOES CK #810 | 265961 | 9/6/2016 | 2809379 | $ 572.09 | $ 572.09 | P.O. 2809379/PO44112 |
| | SWEET TOMATOES CK #810 | 266569 | 9/7/2016 | 2809755 | $ 746.51 | | P.O. 2809755/PO44219 |
| | SWEET TOMATOES CK #810 | 266569 | 9/7/2016 | 2809755 | $ (18.41) | $ 728.10 | CM:05006229 |
| | SWEET TOMATOES CK #810 | 266570 | 9/7/2016 | 2809517 | $ 192.00 | $ 192.00 | P.O. 2809517 |
| | SWEET TOMATOES CK #810 | 266997 | 9/7/2016 | 2810427 | $ 24.76 | $ 24.76 | P.O. 2810427/WILL |
| | SWEET TOMATOES CK #810 | 267000 | 9/8/2016 | 2810463 | $ 1,117.87 | $ 1,117.87 | P.O. 2810463/PO44504 |
| | SWEET TOMATOES CK #810 | 267430 | 9/9/2016 | 2811192 | $ 479.41 | $ 479.41 | P.O. 2811192/PO44710 |
| | SWEET TOMATOES CK #810 | 267826 | 9/9/2016 | 2812025 | $ 94.75 | $ 94.75 | P.O. 2812025/kelsey |
| | SWEET TOMATOES CK #810 | 267831 | 9/10/2016 | 2812104 | $ 1,504.06 | $ 1,504.06 | P.O. 2812104/PO45004 |
| | SWEET TOMATOES CK #810 | 268291 | 9/12/2016 | 2812649 | $ 37.30 | $ 37.30 | P.O. 2812649/PO45237 |
| | SWEET TOMATOES CK #810 | 268292 | 9/12/2016 | 2812663 | $ 586.40 | $ 586.40 | P.O. 2812663/PO45233 |
| | SWEET TOMATOES CK #810 | 268538 | 9/13/2016 | 2813451 | $ 449.95 | $ 449.95 | P.O. 2813451/PO45468 |
| | SWEET TOMATOES CK #810 | 269071 | 9/14/2016 | 2813985 | $ 728.34 | $ 728.34 | P.O. 2813985/PO45633 |
| | SWEET TOMATOES CK #810 | 269289 | 9/15/2016 | 2814714 | $ 501.71 | $ 501.71 | P.O. 2814714/PO45866 |
| | SWEET TOMATOES CK #810 | 269603 | 9/16/2016 | 2815454 | $ 870.17 | $ 870.17 | P.O. 2815454/PO46055 |
| | SWEET TOMATOES CK #810 | 270167 | 9/17/2016 | 2816640 | $ 1,450.67 | $ 1,450.67 | P.O. 2816640/PO46351 |
| | SWEET TOMATOES CK #810 | 270706 | 9/19/2016 | 2817030 | $ 767.96 | | P.O. 2817030/PO46539 |
| | SWEET TOMATOES CK #810 | 270706 | 9/19/2016 | 2817030 | $ (15.86) | $ 752.10 | CM:05006701 |
| | SWEET TOMATOES CK #810 | 270898 | 9/20/2016 | 2817799 | $ 523.81 | $ 523.81 | P.O. 2817799/PO46797 |
| | SWEET TOMATOES CK #810 | 271472 | 9/21/2016 | 2818384 | $ 553.70 | $ 553.70 | P.O. 2818384/PO46972 |
| | SWEET TOMATOES CK #810 | 271645 | 9/22/2016 | 2819281 | $ 747.82 | $ 747.82 | P.O. 2819281/PO47229 |
| | SWEET TOMATOES CK #810 | 271903 | 9/23/2016 | 2820103 | $ 820.26 | $ 820.26 | P.O. 2820103/PO47424 |
| | SWEET TOMATOES CK #810 | 272101 | 9/24/2016 | 2820719 | $ 1,313.87 | $ 1,313.87 | P.O. 2820719/PO47598 |
| | SWEET TOMATOES CK #810 | 272927 | 9/26/2016 | 2821206 | $ 714.36 | $ 714.36 | P.O. 2821206/PO47807 |
| | SWEET TOMATOES CK #810 | 273266 | 9/27/2016 | 2821948 | $ 615.55 | $ 615.55 | P.O. 2821948/PO48016 |
| | SWEET TOMATOES CK #810 | 273532 | 9/28/2016 | 2792035 | $ 29.82 | $ 29.82 | P.O. 2792035 |
| | SWEET TOMATOES CK #810 | 273784 | 9/27/2016 | 2822451 | $ 194.46 | $ 194.46 | P.O. 2822451/48196 |
| | SWEET TOMATOES CK #810 | 273789 | 9/28/2016 | 2822683 | $ 1,036.40 | | P.O. 2822683/PO48226 |
| | SWEET TOMATOES CK #810 | 273789 | 9/28/2016 | 2822683 | $ (79.80) | $ 956.60 | CM:05007068 |
| | SWEET TOMATOES CK #810 | 274015 | 9/29/2016 | 2823319 | $ 735.19 | $ 735.19 | P.O. 2823319/PO48486 |
| | SWEET TOMATOES CK #810 | 274304 | 9/30/2016 | 2824290 | $ 1,055.77 | $ 1,055.77 | P.O. 2824290/PO48766 |
| | SWEET TOMATOES CK #810 | | | | | $ 21,005.16 | |
| | SWEET TOMATOES CK #811 | 264731 | 9/2/2016 | 461926 | $ 797.78 | $ 797.78 | P.O. 461926/499340 |
| | SWEET TOMATOES CK #811 | 265079 | 9/3/2016 | 462527 | $ 1,337.84 | $ 1,337.84 | P.O. 462527/500696 |
| | SWEET TOMATOES CK #811 | 265996 | 9/7/2016 | 463537 | $ 448.10 | $ 448.10 | P.O. 463537/PO44085 |
| | SWEET TOMATOES CK #811 | 266550 | 9/8/2016 | 464359 | $ 594.27 | $ 594.27 | P.O. 464359/505361 |
| | SWEET TOMATOES CK #811 | 266994 | 9/9/2016 | 464850 | $ 564.79 | $ 564.79 | P.O. 464850/506434 |
| | SWEET TOMATOES CK #811 | 267422 | 9/10/2016 | 465411 | $ 333.35 | $ 333.35 | P.O. 465411/507770 |
| | SWEET TOMATOES CK #811 | 268536 | 9/14/2016 | 466678 | $ 1,012.84 | $ 1,012.84 | P.O. 466678/PO45410 |
| | SWEET TOMATOES CK #811 | 269063 | 9/15/2016 | 467749 | $ 600.15 | $ 600.15 | P.O. 467749/PO45836 |
| | SWEET TOMATOES CK #811 | 269285 | 9/16/2016 | 468238 | $ 451.50 | $ 451.50 | P.O. 468238/PO46014 |
| | SWEET TOMATOES CK #811 | 269595 | 9/17/2016 | 468846 | $ 232.76 | $ 232.76 | P.O. 468846/PO46240 |
| | SWEET TOMATOES CK #811 | 269596 | 9/17/2016 | 468881 | $ 21.11 | $ 21.11 | P.O. 468881/PO46251 |
| | SWEET TOMATOES CK #811 | 270214 | 9/19/2016 | 469474 | $ 598.64 | $ 598.64 | P.O. 469474/PO46468 |
| | SWEET TOMATOES CK #811 | 270895 | 9/21/2016 | 470113 | $ 475.99 | $ 475.99 | P.O. 470113/PO46744 |
| | SWEET TOMATOES CK #811 | 271466 | 9/22/2016 | 471099 | $ 420.26 | $ 420.26 | P.O. 471099/PO47129 |
| | SWEET TOMATOES CK #811 | 271896 | 9/24/2016 | 472163 | $ 875.61 | $ 875.61 | P.O. 472163/PO47536 |
| | SWEET TOMATOES CK #811 | 272574 | 9/26/2016 | 472864 | $ 627.94 | $ 627.94 | P.O. 472864/PO47724 |
| | SWEET TOMATOES CK #811 | | | | | $ 9,392.93 | |
| | SWEET TOMATOES CK #812 | 265037 | 9/3/2016 | 2662612 | $ 3,994.53 | $ 3,994.53 | P.O. 2662612/PO43584 |
| | SWEET TOMATOES CK #812 | 265456 | 9/5/2016 | 2662927 | $ 4,292.47 | $ 4,292.47 | P.O. 2662927/PO43859 |
| | SWEET TOMATOES CK #812 | 265457 | 9/5/2016 | 2663130 | $ 36.80 | $ 36.80 | P.O. 2663130 |
| | SWEET TOMATOES CK #812 | 265997 | 9/7/2016 | 2663497 | $ 3,787.01 | $ 3,787.01 | P.O. 2663497/PO44195 |
| | SWEET TOMATOES CK #812 | 266332 | 9/7/2016 | 2663688 | $ 110.40 | $ 110.40 | P.O. 2663688/2nd run |
| | SWEET TOMATOES CK #812 | 266970 | 9/9/2016 | 2663998 | $ 3,969.68 | $ 3,969.68 | P.O. 2663998/PO44629 |
| | SWEET TOMATOES CK #812 | 267393 | 9/10/2016 | 2664460 | $ 3,739.97 | | P.O. 2664460/PO44939 |
| | SWEET TOMATOES CK #812 | 267393 | 9/10/2016 | 2664460 | $ (175.00) | $ 3,564.97 | CM:05006242 |
| | SWEET TOMATOES CK #812 | 267845 | 9/12/2016 | 2664740 | $ 2,935.73 | $ 2,935.73 | P.O. 2664740/PO45220 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #812 | 268272 | 9/13/2016 | 2665051 | $ 3,598.45 | $ 3,598.45 | P.O. 2665051/PO45415 |
| | SWEET TOMATOES CK #812 | 268500 | 9/14/2016 | 2665234 | $ 1,152.87 | | P.O. 2665234/PO45597 |
| | SWEET TOMATOES CK #812 | 268500 | 9/14/2016 | 2665234 | $ (23.82) | $ 1,129.05 | CM:05006463 |
| | SWEET TOMATOES CK #812 | 268806 | 9/14/2016 | 2665527 | $ 266.50 | $ 266.50 | P.O. 2665527/2nd run |
| | SWEET TOMATOES CK #812 | 269041 | 9/15/2016 | 2665701 | $ 4,074.20 | | P.O. 2665701/PO45890 |
| | SWEET TOMATOES CK #812 | 269041 | 9/15/2016 | 2665701 | $ (28.12) | $ 4,046.08 | CM:05006499 |
| | SWEET TOMATOES CK #812 | 269567 | 9/17/2016 | 2666333 | $ 3,306.81 | | P.O. 2666333/PO46324 |
| | SWEET TOMATOES CK #812 | 269567 | 9/17/2016 | 2666333 | $ (34.78) | $ 3,272.03 | CM:05006500 |
| | SWEET TOMATOES CK #812 | 269608 | 9/17/2016 | 2666456 | $ 146.34 | $ 146.34 | P.O. 2666456/redelivery |
| | SWEET TOMATOES CK #812 | 270180 | 9/19/2016 | 2666618 | $ 3,927.58 | | P.O. 2666618/PO46520 |
| | SWEET TOMATOES CK #812 | 270180 | 9/19/2016 | 2666618 | $ (371.52) | $ 3,556.06 | CM:05006666 |
| | SWEET TOMATOES CK #812 | 270874 | 9/21/2016 | 2667332 | $ 2,642.16 | $ 2,642.16 | P.O. 2667332/PO46907 |
| | SWEET TOMATOES CK #812 | 271071 | 9/21/2016 | 2667446 | $ 73.17 | $ 73.17 | P.O. 2667446/redelivery |
| | SWEET TOMATOES CK #812 | 271621 | 9/23/2016 | 2667730 | $ 3,046.09 | | P.O. 2667730/PO47302 |
| | SWEET TOMATOES CK #812 | 271621 | 9/23/2016 | 2667730 | $ (85.00) | | CM:05006783 |
| | SWEET TOMATOES CK #812 | 271621 | 9/23/2016 | 2667730 | $ (100.80) | $ 2,860.29 | CM:05006911 |
| | SWEET TOMATOES CK #812 | 271870 | 9/24/2016 | 2668099 | $ 3,138.93 | $ 3,138.93 | P.O. 2668099/PO47547 |
| | SWEET TOMATOES CK #812 | 272552 | 9/26/2016 | 2668525 | $ 3,277.56 | $ 3,277.56 | P.O. 2668525/PO47793 |
| | SWEET TOMATOES CK #812 | 272579 | 9/26/2016 | 2668797 | $ 62.79 | $ 62.79 | P.O. 2668797/2nd run |
| | SWEET TOMATOES CK #812 | 273232 | 9/28/2016 | 2669235 | $ 3,829.53 | $ 3,829.53 | P.O. 2669235/PO48151 |
| | SWEET TOMATOES CK #812 | 273764 | 9/29/2016 | 2669400 | $ 2,609.68 | $ 2,609.68 | P.O. 2669400/PO48446 |
| | SWEET TOMATOES CK #812 | 273843 | 9/29/2016 | 2669585 | $ 264.00 | $ 264.00 | P.O. 2669585/2nd run |
| | SWEET TOMATOES CK #812 | 274262 | 10/1/2016 | 2669985 | $ 3,715.39 | $ 3,715.39 | P.O. 2669985/PO48883 |
| | SWEET TOMATOES CK #812 | 274929 | 10/3/2016 | 2670377 | $ 2,545.39 | $ 2,545.39 | P.O. 2670377/PO49131 |
| | SWEET TOMATOES CK #812 | | | | | $ 63,724.99 | |
| | SWEET TOMATOES CK #813 | 237995 | 6/16/2016 | 682380 | $ 580.70 | | P.O. 682380/PO27605 |
| | SWEET TOMATOES CK #813 | 237995 | 6/16/2016 | 682380 | $ (580.70) | | 964423 |
| | SWEET TOMATOES CK #813 | 237995 | 6/16/2016 | 682380 | $ (19.80) | | CM:05004476 |
| | SWEET TOMATOES CK #813 | 237995 | 6/16/2016 | 682380 | $ (7.73) | | CM:05004477 |
| | SWEET TOMATOES CK #813 | 237995 | 6/16/2016 | 682380 | $ 19.80 | $ (7.73) | 966005 |
| | SWEET TOMATOES CK #813 | 265863 | 9/3/2016 | 711753 | $ 370.90 | $ 370.90 | P.O. 711753/PO43605 |
| | SWEET TOMATOES CK #813 | 265864 | 9/3/2016 | 711967 | $ 57.69 | $ 57.69 | P.O. 711967 |
| | SWEET TOMATOES CK #813 | 265947 | 9/5/2016 | 712172 | $ 772.31 | $ 772.31 | P.O. 712172/PO43812 |
| | SWEET TOMATOES CK #813 | 265948 | 9/5/2016 | 712503 | $ 22.80 | $ 22.80 | P.O. 712503 |
| | SWEET TOMATOES CK #813 | 266351 | 9/6/2016 | 712635 | $ 729.53 | $ 729.53 | P.O. 712635/PO44056 |
| | SWEET TOMATOES CK #813 | 267109 | 9/8/2016 | 713343 | $ 295.53 | $ 295.53 | P.O. 713343/PO44190 |
| | SWEET TOMATOES CK #813 | 267809 | 9/9/2016 | 713910 | $ 730.80 | $ 730.80 | P.O. 713910/PO44646 |
| | SWEET TOMATOES CK #813 | 267875 | 9/9/2016 | 714289 | $ 28.68 | $ 28.68 | P.O. 714289 |
| | SWEET TOMATOES CK #813 | 268262 | 9/10/2016 | 714387 | $ 643.82 | $ 643.82 | P.O. 714387/PO44927 |
| | SWEET TOMATOES CK #813 | 268485 | 9/12/2016 | 714795 | $ 535.87 | $ 535.87 | P.O. 714795/PO45149 |
| | SWEET TOMATOES CK #813 | 269031 | 9/13/2016 | 715297 | $ 534.98 | $ 534.98 | P.O. 715297/PO45411 |
| | SWEET TOMATOES CK #813 | 269032 | 9/13/2016 | 715599 | $ 33.45 | $ 33.45 | P.O. 715599 |
| | SWEET TOMATOES CK #813 | 269543 | 9/15/2016 | 716101 | $ 625.20 | $ 625.20 | P.O. 716101/PO45611 |
| | SWEET TOMATOES CK #813 | 269544 | 9/15/2016 | 716301 | $ 15.89 | $ 15.89 | P.O. 716301/PO45874 |
| | SWEET TOMATOES CK #813 | 269545 | 9/15/2016 | 716523 | $ 30.60 | $ 30.60 | P.O. 716523 |
| | SWEET TOMATOES CK #813 | 270145 | 9/16/2016 | 716555 | $ 481.00 | $ 481.00 | P.O. 716555/PO46015 |
| | SWEET TOMATOES CK #813 | 270146 | 9/16/2016 | 717000 | $ 23.72 | $ 23.72 | P.O. 717000 |
| | SWEET TOMATOES CK #813 | 270432 | 9/17/2016 | 717070 | $ 279.93 | $ 279.93 | P.O. 717070/PO46241 |
| | SWEET TOMATOES CK #813 | 270848 | 9/19/2016 | 717482 | $ 644.62 | $ 644.62 | P.O. 717482/PO46470 |
| | SWEET TOMATOES CK #813 | 270849 | 9/19/2016 | 717962 | $ 118.31 | $ 118.31 | P.O. 717962 |
| | SWEET TOMATOES CK #813 | 271436 | 9/20/2016 | 718099 | $ 353.61 | $ 353.61 | P.O. 718099/PO46738 |
| | SWEET TOMATOES CK #813 | 271437 | 9/20/2016 | 718353 | $ 173.51 | $ 173.51 | P.O. 718353 |
| | SWEET TOMATOES CK #813 | 271598 | 9/21/2016 | 718540 | $ 24.90 | $ 24.90 | P.O. 718540/PO46960 |
| | SWEET TOMATOES CK #813 | 271850 | 9/22/2016 | 718803 | $ 421.62 | $ 421.62 | P.O. 718803/PO46927 |
| | SWEET TOMATOES CK #813 | 272053 | 9/23/2016 | 719372 | $ 463.49 | $ 463.49 | P.O. 719372/PO47326 |
| | SWEET TOMATOES CK #813 | 272893 | 9/24/2016 | 719808 | $ 558.53 | $ 558.53 | P.O. 719808/PO47546 |
| | SWEET TOMATOES CK #813 | 272894 | 9/24/2016 | 720140 | $ 59.67 | $ 59.67 | P.O. 720140 |
| | SWEET TOMATOES CK #813 | 273216 | 9/26/2016 | 720250 | $ 795.92 | $ 795.92 | P.O. 720250/PO47727 |
| | SWEET TOMATOES CK #813 | 273752 | 9/27/2016 | 720753 | $ 237.39 | $ 237.39 | P.O. 720753/PO47984 |
| | SWEET TOMATOES CK #813 | 273753 | 9/27/2016 | 721024 | $ 12.14 | $ 12.14 | P.O. 721024 |
| | SWEET TOMATOES CK #813 | 273754 | 9/27/2016 | 721029 | $ 18.02 | $ 18.02 | P.O. 721029 |
| | SWEET TOMATOES CK #813 | 274180 | 9/29/2016 | 721499 | $ 903.58 | $ 903.58 | P.O. 721499/PO48193 |
| | SWEET TOMATOES CK #813 | 274181 | 9/29/2016 | 722005 | $ 97.25 | $ 97.25 | P.O. 722005 |
| | SWEET TOMATOES CK #813 | 274683 | 9/30/2016 | 722367 | $ 286.10 | $ 286.10 | P.O. 722367 |
| | SWEET TOMATOES CK #813 | | | | | $ 11,373.63 | |
| | SWEET TOMATOES CK #814 | 195978 | 2/8/2016 | 1121516 | $ 744.78 | | P.O. 1121516/72803 |
| | SWEET TOMATOES CK #814 | 195978 | 2/8/2016 | 1121516 | $ (744.78) | | 957917 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #814 | 195978 | 2/8/2016 | 1121516 | $ (8.98) | $ (8.98) | CM:00018464 |
| | SWEET TOMATOES CK #814 | 265080 | 9/3/2016 | 1165600 | $ 1,033.64 | | P.O. 1165600/PO43615 |
| | SWEET TOMATOES CK #814 | 265080 | 9/3/2016 | 1165600 | $ (16.84) | $ 1,016.80 | CM:05005933 |
| | SWEET TOMATOES CK #814 | 265464 | 9/5/2016 | 1165788 | $ 838.75 | | P.O. 1165788/PO43808 |
| | SWEET TOMATOES CK #814 | 265464 | 9/5/2016 | 1165788 | $ (17.56) | $ 821.19 | CM:05005985 |
| | SWEET TOMATOES CK #814 | 265998 | 9/7/2016 | 1166276 | $ 194.95 | $ 194.95 | P.O. 1166276/PO44255 |
| | SWEET TOMATOES CK #814 | 266557 | 9/8/2016 | 1166423 | $ 2,009.49 | | P.O. 1166423/PO44469 |
| | SWEET TOMATOES CK #814 | 266557 | 9/8/2016 | 1166423 | $ (50.52) | $ 1,958.97 | CM:05006234 |
| | SWEET TOMATOES CK #814 | 266558 | 9/8/2016 | 1166536 | $ 24.44 | $ 24.44 | P.O. 1166536 |
| | SWEET TOMATOES CK #814 | 267394 | 9/10/2016 | 1167020 | $ 983.47 | | P.O. 1167020/PO44943 |
| | SWEET TOMATOES CK #814 | 267394 | 9/10/2016 | 1167020 | $ (150.12) | $ 833.35 | CM:05006235 |
| | SWEET TOMATOES CK #814 | 267847 | 9/12/2016 | 1167219 | $ 51.57 | $ 51.57 | P.O. 1167219 |
| | SWEET TOMATOES CK #814 | 267848 | 9/12/2016 | 1167246 | $ 551.27 | | P.O. 1167246/PO45152 |
| | SWEET TOMATOES CK #814 | 267848 | 9/12/2016 | 1167246 | $ (64.87) | $ 486.40 | CM:05006360 |
| | SWEET TOMATOES CK #814 | 267849 | 9/12/2016 | 1167247 | $ 98.10 | $ 98.10 | P.O. 1167247/PO45155 |
| | SWEET TOMATOES CK #814 | 268508 | 9/14/2016 | 1167684 | $ 442.70 | | P.O. 1167684/PO45612 |
| | SWEET TOMATOES CK #814 | 268508 | 9/14/2016 | 1167684 | $ (36.62) | $ 406.08 | CM:05006471 |
| | SWEET TOMATOES CK #814 | 269044 | 9/15/2016 | 1167976 | $ 1,709.50 | $ 1,709.50 | P.O. 1167976/PO45864 |
| | SWEET TOMATOES CK #814 | 270182 | 9/17/2016 | 1168485 | $ 817.53 | | P.O. 1168485/PO46252 |
| | SWEET TOMATOES CK #814 | 270182 | 9/17/2016 | 1168485 | $ (110.82) | $ 706.71 | CM:05006528 |
| | SWEET TOMATOES CK #814 | 270184 | 9/19/2016 | 1168708 | $ 435.95 | | P.O. 1168708/PO46465 |
| | SWEET TOMATOES CK #814 | 270184 | 9/19/2016 | 1168708 | $ (64.87) | $ 371.08 | CM:05006599 |
| | SWEET TOMATOES CK #814 | 270688 | 9/20/2016 | 1169109 | $ 367.06 | | P.O. 1169109/PO46838 |
| | SWEET TOMATOES CK #814 | 270688 | 9/20/2016 | 1169109 | $ (64.87) | $ 302.19 | CM:05006656 |
| | SWEET TOMATOES CK #814 | 270900 | 9/21/2016 | 1169218 | $ 655.79 | $ 655.79 | P.O. 1169218/PO46924 |
| | SWEET TOMATOES CK #814 | 271450 | 9/22/2016 | 1169526 | $ 1,853.19 | | P.O. 1169526/PO47157 |
| | SWEET TOMATOES CK #814 | 271450 | 9/22/2016 | 1169526 | $ (45.98) | $ 1,807.21 | CM:05007048 |
| | SWEET TOMATOES CK #814 | 272093 | 9/24/2016 | 1170107 | $ 670.81 | | P.O. 1170107/PO47630 |
| | SWEET TOMATOES CK #814 | 272093 | 9/24/2016 | 1170107 | $ (68.97) | $ 601.84 | CM:05006784 |
| | SWEET TOMATOES CK #814 | 272553 | 9/26/2016 | 1170223 | $ 430.55 | $ 430.55 | P.O. 1170223/PO47723 |
| | SWEET TOMATOES CK #814 | 272907 | 9/27/2016 | 1170529 | $ 61.28 | $ 61.28 | P.O. 1170529/PO48017 |
| | SWEET TOMATOES CK #814 | 273239 | 9/28/2016 | 1170664 | $ 432.26 | $ 432.26 | P.O. 1170664/PO48162 |
| | SWEET TOMATOES CK #814 | 273766 | 9/29/2016 | 1170919 | $ 1,959.00 | $ 1,959.00 | P.O. 1170919/PO48483 |
| | SWEET TOMATOES CK #814 | 274308 | 10/1/2016 | 1171596 | $ 1,500.47 | $ 1,500.47 | P.O. 1171596/PO48990 |
| | SWEET TOMATOES CK #814 | 274940 | 10/3/2016 | 1171702 | $ 704.59 | $ 704.59 | P.O. 1171702/PO49112 |
| | SWEET TOMATOES CK #814 | | | | | $ 17,125.34 | |
| | SWEET TOMATOES CK #817 | 195557 | 2/6/2016 | 361995 | $ 2,682.24 | | P.O. 361995/72743 |
| | SWEET TOMATOES CK #817 | 195557 | 2/6/2016 | 361995 | $ (20.11) | | CM:00017697 |
| | SWEET TOMATOES CK #817 | 195557 | 2/6/2016 | 361995 | $ (2,682.24) | $ (20.11) | 957843 |
| | SWEET TOMATOES CK #817 | 200164 | 2/22/2016 | 369440 | $ 1,583.03 | | P.O. 369440/73353 |
| | SWEET TOMATOES CK #817 | 200164 | 2/22/2016 | 369440 | $ (160.88) | | CM:00017994 |
| | SWEET TOMATOES CK #817 | 200164 | 2/22/2016 | 369440 | $ (1,583.03) | $ (160.88) | 958493 |
| | SWEET TOMATOES CK #817 | 200914 | 2/24/2016 | 370191 | $ 2,095.06 | | P.O. 370191/73423 |
| | SWEET TOMATOES CK #817 | 200914 | 2/24/2016 | 370191 | $ (321.76) | | CM:00017993 |
| | SWEET TOMATOES CK #817 | 200914 | 2/24/2016 | 370191 | $ (2,095.06) | $ (321.76) | 958557 |
| | SWEET TOMATOES CK #817 | 209343 | 3/25/2016 | 384705 | $ 1,179.84 | | P.O. 384705/74587 |
| | SWEET TOMATOES CK #817 | 209343 | 3/25/2016 | 384705 | $ (60.33) | | CM:00018688 |
| | SWEET TOMATOES CK #817 | 209343 | 3/25/2016 | 384705 | $ (11.19) | | CM:05000451 |
| | SWEET TOMATOES CK #817 | 209343 | 3/25/2016 | 384705 | $ (1,179.84) | $ (71.52) | 960366 |
| | SWEET TOMATOES CK #817 | 265081 | 9/3/2016 | 462739 | $ 3,770.52 | | P.O. 462739/PO43619 |
| | SWEET TOMATOES CK #817 | 265081 | 9/3/2016 | 462739 | $ (165.76) | $ 3,604.76 | CM:05005934 |
| | SWEET TOMATOES CK #817 | 265084 | 9/3/2016 | 463140 | $ 165.76 | $ 165.76 | P.O. 463140 |
| | SWEET TOMATOES CK #817 | 265999 | 9/7/2016 | 463280 | $ 1,477.54 | $ 1,477.54 | P.O. 463280/503096 |
| | SWEET TOMATOES CK #817 | 266995 | 9/9/2016 | 464370 | $ 1,577.28 | $ 1,577.28 | P.O. 464370/PO44466 |
| | SWEET TOMATOES CK #817 | 267423 | 9/10/2016 | 465674 | $ 1,457.15 | $ 1,457.15 | P.O. 465674/PO44994 |
| | SWEET TOMATOES CK #817 | 267424 | 9/10/2016 | 466021 | $ 118.90 | $ 118.90 | P.O. 466021/PO45101 |
| | SWEET TOMATOES CK #817 | 267872 | 9/12/2016 | 466112 | $ 1,437.06 | $ 1,437.06 | P.O. 466112/PO45146 |
| | SWEET TOMATOES CK #817 | 267873 | 9/12/2016 | 466113 | $ 826.12 | $ 826.12 | P.O. 466113/PO45151 |
| | SWEET TOMATOES CK #817 | 268537 | 9/14/2016 | 466799 | $ 1,435.95 | $ 1,435.95 | P.O. 466799/PO45444 |
| | SWEET TOMATOES CK #817 | 269286 | 9/16/2016 | 467804 | $ 1,592.00 | $ 1,592.00 | P.O. 467804/PO45829 |
| | SWEET TOMATOES CK #817 | 269597 | 9/17/2016 | 468847 | $ 1,951.63 | | P.O. 468847/PO46242 |
| | SWEET TOMATOES CK #817 | 269597 | 9/17/2016 | 468847 | $ (111.48) | $ 1,840.15 | CM:05006916 |
| | SWEET TOMATOES CK #817 | 270215 | 9/19/2016 | 469473 | $ 952.98 | $ 952.98 | P.O. 469473/PO46464 |
| | SWEET TOMATOES CK #817 | 270896 | 9/21/2016 | 470064 | $ 1,872.29 | $ 1,872.29 | P.O. 470064/PO46727 |
| | SWEET TOMATOES CK #817 | 271642 | 9/23/2016 | 471134 | $ 1,535.64 | | P.O. 471134/PO47142 |
| | SWEET TOMATOES CK #817 | 271642 | 9/23/2016 | 471134 | $ (27.87) | $ 1,507.77 | CM:05006915 |
| | SWEET TOMATOES CK #817 | 271897 | 9/24/2016 | 472435 | $ 1,381.47 | $ 1,381.47 | P.O. 472435/PO47577 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #817 | 272575 | 9/26/2016 | 472865 | $ 1,740.43 | $ 1,740.43 | P.O. 472865/PO47725 |
| | SWEET TOMATOES CK #817 | 273262 | 9/28/2016 | 473461 | $ 2,055.40 | | P.O. 473461/PO47983 |
| | SWEET TOMATOES CK #817 | 273262 | 9/28/2016 | 473461 | $ (116.10) | $ 1,939.30 | CM:05007012 |
| | SWEET TOMATOES CK #817 | 273263 | 9/28/2016 | 473498 | $ 792.05 | $ 792.05 | P.O. 473498/PO47993 |
| | SWEET TOMATOES CK #817 | 273781 | 9/29/2016 | 474573 | $ 899.50 | $ 899.50 | P.O. 474573/PO48441 |
| | SWEET TOMATOES CK #817 | 273782 | 9/29/2016 | 474830 | $ 61.32 | $ 61.32 | P.O. 474830/PO48584 |
| | SWEET TOMATOES CK #817 | 274011 | 9/30/2016 | 474574 | $ 1,531.82 | | P.O. 474574/PO48442 |
| | SWEET TOMATOES CK #817 | 274011 | 9/30/2016 | 474574 | $ (38.70) | $ 1,493.12 | CM:05007066 |
| | SWEET TOMATOES CK #817 | 274012 | 9/30/2016 | 475118 | $ 562.05 | $ 562.05 | P.O. 475118/PO48661 |
| | SWEET TOMATOES CK #817 | 274297 | 10/1/2016 | 475567 | $ 1,579.58 | $ 1,579.58 | P.O. 475567/PO48873 |
| | SWEET TOMATOES CK #817 | 274298 | 10/1/2016 | 475648 | $ 450.78 | $ 450.78 | P.O. 475648/PO48879 |
| | SWEET TOMATOES CK #817 | 274963 | 10/3/2016 | 476270 | $ 98.37 | $ 98.37 | P.O. 476270/PO49096 |
| | SWEET TOMATOES CK #817 | 274964 | 10/3/2016 | 476274 | $ 493.02 | $ 493.02 | P.O. 476274/PO49094 |
| | SWEET TOMATOES CK #817 | 274965 | 10/3/2016 | 476302 | $ 1,449.94 | $ 1,449.94 | P.O. 476302/PO49102 |
| | SWEET TOMATOES CK #817 | | | | | $ 32,232.37 | |
| | SWEET TOMATOES CK #818 | 265082 | 9/3/2016 | 462518 | $ 1,514.89 | $ 1,514.89 | P.O. 462518/PO43571 |
| | SWEET TOMATOES CK #818 | 265888 | 9/6/2016 | 463282 | $ 1,039.21 | $ 1,039.21 | P.O. 463282/PO44038 |
| | SWEET TOMATOES CK #818 | 266000 | 9/7/2016 | 463894 | $ 659.00 | $ 659.00 | P.O. 463894/PO44184 |
| | SWEET TOMATOES CK #818 | 266551 | 9/8/2016 | 464336 | $ 1,129.35 | $ 1,129.35 | P.O. 464336/PO44450 |
| | SWEET TOMATOES CK #818 | 266996 | 9/9/2016 | 464793 | $ 882.02 | $ 882.02 | P.O. 464793/PO44632 |
| | SWEET TOMATOES CK #818 | 267425 | 9/10/2016 | 465424 | $ 1,095.54 | $ 1,095.54 | P.O. 465424/PO44919 |
| | SWEET TOMATOES CK #818 | 267874 | 9/12/2016 | 466181 | $ 694.09 | $ 694.09 | P.O. 466181/PO45224 |
| | SWEET TOMATOES CK #818 | 268285 | 9/13/2016 | 466676 | $ 689.38 | $ 689.38 | P.O. 466676/PO45409 |
| | SWEET TOMATOES CK #818 | 268540 | 9/14/2016 | 467412 | $ 200.00 | $ 200.00 | P.O. 467412 |
| | SWEET TOMATOES CK #818 | 269064 | 9/15/2016 | 467675 | $ 1,434.38 | $ 1,434.38 | P.O. 467675/PO45820 |
| | SWEET TOMATOES CK #818 | 269287 | 9/16/2016 | 468188 | $ 574.54 | $ 574.54 | P.O. 468188/PO46008 |
| | SWEET TOMATOES CK #818 | 269598 | 9/17/2016 | 468784 | $ 1,245.90 | | P.O. 468784/PO46235 |
| | SWEET TOMATOES CK #818 | 269598 | 9/17/2016 | 468784 | $ (35.42) | $ 1,210.48 | CM:05006493 |
| | SWEET TOMATOES CK #818 | 270216 | 9/19/2016 | 469513 | $ 825.23 | $ 825.23 | P.O. 469513/PO46517 |
| | SWEET TOMATOES CK #818 | 270701 | 9/20/2016 | 470009 | $ 714.55 | $ 714.55 | P.O. 470009/PO46724 |
| | SWEET TOMATOES CK #818 | 270897 | 9/21/2016 | 470502 | $ 379.66 | $ 379.66 | P.O. 470502/PO46904 |
| | SWEET TOMATOES CK #818 | 271467 | 9/22/2016 | 471041 | $ 402.92 | $ 402.92 | P.O. 471041/PO47122 |
| | SWEET TOMATOES CK #818 | 271643 | 9/23/2016 | 471546 | $ 955.45 | $ 955.45 | P.O. 471546/PO47307 |
| | SWEET TOMATOES CK #818 | 271898 | 9/24/2016 | 472100 | $ 789.51 | $ 789.51 | P.O. 472100/PO47532 |
| | SWEET TOMATOES CK #818 | 272576 | 9/26/2016 | 472921 | $ 448.48 | $ 448.48 | P.O. 472921/PO47794 |
| | SWEET TOMATOES CK #818 | 272923 | 9/27/2016 | 473371 | $ 841.97 | $ 841.97 | P.O. 473371/PO47981 |
| | SWEET TOMATOES CK #818 | 273264 | 9/28/2016 | 473993 | $ 423.26 | $ 423.26 | P.O. 473993/PO48161 |
| | SWEET TOMATOES CK #818 | 273783 | 9/29/2016 | 474467 | $ 914.57 | $ 914.57 | P.O. 474467/PO48432 |
| | SWEET TOMATOES CK #818 | 274013 | 9/30/2016 | 474984 | $ 935.09 | $ 935.09 | P.O. 474984/PO48651 |
| | SWEET TOMATOES CK #818 | 274299 | 10/1/2016 | 475646 | $ 1,037.13 | $ 1,037.13 | P.O. 475646/PO48877 |
| | SWEET TOMATOES CK #818 | 274966 | 10/3/2016 | 476309 | $ 421.62 | $ 421.62 | P.O. 476309/PO49172 |
| | SWEET TOMATOES CK #818 | | | | | $ 20,212.32 | |
| | SWEET TOMATOES CK #820 | 265107 | 9/3/2016 | 2308950 | $ 5,371.35 | $ 5,371.35 | P.O. 2308950/PO43715 |
| | SWEET TOMATOES CK #820 | 265962 | 9/6/2016 | 2310204 | $ 2,721.56 | $ 2,721.56 | P.O. 2310204/PO44076 |
| | SWEET TOMATOES CK #820 | 266526 | 9/7/2016 | 2311355 | $ 1,944.15 | $ 1,944.15 | P.O. 2311355/PO44264 |
| | SWEET TOMATOES CK #820 | 266951 | 9/8/2016 | 2312462 | $ 2,016.63 | | P.O. 2312462/PO44525 |
| | SWEET TOMATOES CK #820 | 266951 | 9/8/2016 | 2312462 | $ (17.90) | $ 1,998.73 | CM:05006464 |
| | SWEET TOMATOES CK #820 | 267369 | 9/9/2016 | 2313887 | $ 1,303.31 | | P.O. 2313887/PO44871 |
| | SWEET TOMATOES CK #820 | 267369 | 9/9/2016 | 2313887 | $ (35.80) | $ 1,267.51 | CM:05006465 |
| | SWEET TOMATOES CK #820 | 267810 | 9/10/2016 | 2313999 | $ 84.35 | $ 84.35 | P.O. 2313999 |
| | SWEET TOMATOES CK #820 | 267811 | 9/10/2016 | 2314708 | $ 3,830.83 | | P.O. 2314708/PO45006 |
| | SWEET TOMATOES CK #820 | 267811 | 9/10/2016 | 2314708 | $ (17.90) | $ 3,812.93 | CM:05006459 |
| | SWEET TOMATOES CK #820 | 268263 | 9/12/2016 | 2315813 | $ 1,253.52 | $ 1,253.52 | P.O. 2315813/PO45278 |
| | SWEET TOMATOES CK #820 | 268486 | 9/13/2016 | 2317090 | $ 3,055.78 | $ 3,055.78 | P.O. 2317090/PO45471 |
| | SWEET TOMATOES CK #820 | 269033 | 9/14/2016 | 2318145 | $ 2,863.46 | $ 2,863.46 | P.O. 2318145/PO45661 |
| | SWEET TOMATOES CK #820 | 269236 | 9/15/2016 | 2319127 | $ 2,171.02 | | P.O. 2319127/PO45902 |
| | SWEET TOMATOES CK #820 | 269236 | 9/15/2016 | 2319127 | $ (25.05) | $ 2,145.97 | CM:05006534 |
| | SWEET TOMATOES CK #820 | 269237 | 9/15/2016 | 2319387 | $ 160.20 | $ 160.20 | P.O. 2319387 |
| | SWEET TOMATOES CK #820 | 269546 | 9/16/2016 | 2320218 | $ 1,645.68 | | P.O. 2320218/PO46078 |
| | SWEET TOMATOES CK #820 | 269546 | 9/16/2016 | 2320218 | $ (25.05) | $ 1,620.63 | CM:05006532 |
| | SWEET TOMATOES CK #820 | 269547 | 9/16/2016 | 2320704 | $ 101.60 | $ 101.60 | P.O. 2320704 |
| | SWEET TOMATOES CK #820 | 269549 | 9/16/2016 | 2320860 | $ 212.80 | $ 212.80 | P.O. 2320860/MARKET SHORT |
| | SWEET TOMATOES CK #820 | 270147 | 9/17/2016 | 2321359 | $ 4,142.90 | $ 4,142.90 | P.O. 2321359/PO46295 |
| | SWEET TOMATOES CK #820 | 270850 | 9/20/2016 | 2323418 | $ 3,992.58 | $ 3,992.58 | P.O. 2323418/PO46739 |
| | SWEET TOMATOES CK #820 | 271438 | 9/21/2016 | 2324566 | $ 892.36 | $ 892.36 | P.O. 2324566/PO46994 |
| | SWEET TOMATOES CK #820 | 271599 | 9/22/2016 | 2325583 | $ 2,137.36 | $ 2,137.36 | P.O. 2325583/PO47186 |
| | SWEET TOMATOES CK #820 | 271851 | 9/23/2016 | 2326621 | $ 1,619.20 | $ 1,619.20 | P.O. 2326621/PO47342 |

| Store ID # | Name | Invoice | Inv Date | Distributor Inv# | Trn-Amt | Balance | Reference |
|---|---|---|---|---|---|---|---|
| | SWEET TOMATOES CK #820 | 272054 | 9/24/2016 | 2328379 | $ 4,785.08 | $ 4,785.08 | P.O. 2328379/PO47676 |
| | SWEET TOMATOES CK #820 | 272895 | 9/26/2016 | 2329111 | $ 2,461.80 | $ 2,461.80 | P.O. 2329111/PO47809 |
| | SWEET TOMATOES CK #820 | 273217 | 9/27/2016 | 2330239 | $ 1,361.28 | $ 1,361.28 | P.O. 2330239/PO48013 |
| | SWEET TOMATOES CK #820 | 273755 | 9/28/2016 | 2331087 | $ 3,326.53 | $ 3,326.53 | P.O. 2331087/PO48170 |
| | SWEET TOMATOES CK #820 | 273964 | 9/29/2016 | 2331934 | $ 1,325.70 | $ 1,325.70 | P.O. 2331934/PO48437 |
| | SWEET TOMATOES CK #820 | 274242 | 9/30/2016 | 2333459 | $ 3,163.99 | $ 3,163.99 | P.O. 2333459/PO48730 |
| | SWEET TOMATOES CK #820 | 274684 | 10/1/2016 | 2334547 | $ 3,104.61 | $ 3,104.61 | P.O. 2334547/PO48919 |
| | SWEET TOMATOES CK #820 | 274701 | 10/1/2016 | 2335052 | $ 246.24 | $ 246.24 | P.O. 2335052 |
| | SWEET TOMATOES CK #820 | | | | | $ 61,174.17 | |
| | SWEET TOMATOES CK #821 | 265015 | 9/2/2016 | 1549308 | $ 1,219.75 | | P.O. 1549308/PO43119 |
| | SWEET TOMATOES CK #821 | 265015 | 9/2/2016 | 1549308 | $ (35.94) | | CM:05006057 |
| | SWEET TOMATOES CK #821 | 265015 | 9/2/2016 | 1549308 | $ (1,219.75) | $ (35.94) | 967548 |
| | SWEET TOMATOES CK #821 | 265100 | 9/3/2016 | 1550900 | $ 907.83 | | P.O. 1550900/PO43603 |
| | SWEET TOMATOES CK #821 | 265100 | 9/3/2016 | 1550900 | $ (89.85) | $ 817.98 | CM:05006056 |
| | SWEET TOMATOES CK #821 | 265101 | 9/3/2016 | 1551400 | $ 89.85 | $ 89.85 | P.O. 1551400/recovery |
| | SWEET TOMATOES CK #821 | 265942 | 9/6/2016 | 1551937 | $ 996.85 | $ 996.85 | P.O. 1551937/PO44055 |
| | SWEET TOMATOES CK #821 | 266347 | 9/7/2016 | 1552194 | $ 39.06 | $ 39.06 | P.O. 1552194/44055 |
| | SWEET TOMATOES CK #821 | 266348 | 9/7/2016 | 1552395 | $ 214.32 | $ 214.32 | P.O. 1552395/PO44191 |
| | SWEET TOMATOES CK #821 | 267106 | 9/9/2016 | 1553141 | $ 691.43 | $ 691.43 | P.O. 1553141/PO44470 |
| | SWEET TOMATOES CK #821 | 267805 | 9/10/2016 | 1554610 | $ 455.41 | $ 455.41 | P.O. 1554610/PO44929 |
| | SWEET TOMATOES CK #821 | 268258 | 9/12/2016 | 1555182 | $ 491.51 | $ 491.51 | P.O. 1555182/PO45150 |
| | SWEET TOMATOES CK #821 | 268483 | 9/13/2016 | 1556050 | $ 1,207.21 | | P.O. 1556050/PO45419 |
| | SWEET TOMATOES CK #821 | 268483 | 9/13/2016 | 1556050 | $ (34.13) | | CM:05006385 |
| | SWEET TOMATOES CK #821 | 268483 | 9/13/2016 | 1556050 | $ (30.64) | $ 1,142.44 | CM:05006494 |
| | SWEET TOMATOES CK #821 | 268821 | 9/14/2016 | 1556566 | $ 170.90 | $ 170.90 | P.O. 1556566/PO45596 |
| | SWEET TOMATOES CK #821 | 269539 | 9/16/2016 | 1557309 | $ 683.15 | $ 683.15 | P.O. 1557309/PO45838 |
| | SWEET TOMATOES CK #821 | 269623 | 9/17/2016 | 1558812 | $ 920.80 | $ 920.80 | P.O. 1558812/PO46249 |
| | SWEET TOMATOES CK #821 | 270428 | 9/19/2016 | 1559418 | $ 368.72 | $ 368.72 | P.O. 1559418/PO46469 |
| | SWEET TOMATOES CK #821 | 270769 | 9/20/2016 | 1560324 | $ 1,061.71 | $ 1,061.71 | P.O. 1560324/PO46752 |
| | SWEET TOMATOES CK #821 | 271847 | 9/23/2016 | 1561574 | $ 1,046.70 | $ 1,046.70 | P.O. 1561574/PO47133 |
| | SWEET TOMATOES CK #821 | 271913 | 9/24/2016 | 1563160 | $ 402.90 | $ 402.90 | P.O. 1563160/PO47543 |
| | SWEET TOMATOES CK #821 | 272889 | 9/26/2016 | 1563794 | $ 509.46 | $ 509.46 | P.O. 1563794/PO47728 |
| | SWEET TOMATOES CK #821 | 273214 | 9/27/2016 | 1564711 | $ 1,630.40 | $ 1,630.40 | P.O. 1564711/PO47986 |
| | SWEET TOMATOES CK #821 | 273749 | 9/28/2016 | 1565281 | $ 231.50 | $ 231.50 | P.O. 1565281/PO48175 |
| | SWEET TOMATOES CK #821 | 274151 | 9/30/2016 | 1566062 | $ 572.99 | $ 572.99 | P.O. 1566062/PO48472 |
| | SWEET TOMATOES CK #821 | 274679 | 10/1/2016 | 1567842 | $ 1,303.05 | $ 1,303.05 | P.O. 1567842/PO48918 |
| | SWEET TOMATOES CK #821 | | | | | $ 13,805.19 | |
| | Garden Fresh Restaurant Corp. | | | | $ 796,515.42 | $ 796,515.42 | |