**<u>EXHIBIT A</u>**

**<u>Asset Schedule</u>**

**EXHIBIT A**

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1045 | EQUIP | 47519 | 31045 | 23346 | REF - SALAD BAR UPGRADE | 5/1/2011 |
| 1045 | FF | 1933 | 155025 | | DECORATIVE-RAILS-GLASS | 8/1/1996 |
| 1045 | FF | 42421 | 11045 | 17639 | SALAD BAR - S/S DOORS | 11/1/2008 |
| 1045 | FF | 2131 | 155028 | | BOOTH-ASSEMBLY | 8/1/1996 |
| 1045 | EQUIP | 41074 | 31045 | 20720 | COOL DOWN TABLE - REMODEL | 6/1/2008 |
| 1045 | EQUIP | 61200 | 31045 | 160301 | ICE MACHINE - CONDENSERS (2) | 7/1/2016 |
| 1045 | EQUIP | 41559 | 31045 | 20720 | Kettle 40 Gal | 8/1/2008 |
| 1045 | FF | 51737 | 11045 | 25468 | TABLE TOPS (71)/BASES (113) | 11/1/2012 |
| 1045 | FF | 49346 | 11045 | 24285 | CABINETS - SCRAMBLE AREA | 2/1/2012 |
| 1045 | EQUIP | 37094 | 31045 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1045 | EQUIP | 41214 | 31045 | 20720 | WALK-IN COOLER # 2 | 7/1/2008 |
| 1045 | EQUIP | 41213 | 31045 | 20720 | WALK-IN COOLER # 1 | 7/1/2008 |
| 1045 | FF | 7120 | 155102 | | CEILING-FAN-LIGHT-FIXTURES | 4/1/2002 |
| 1045 | EQUIP | 46113 | 29818 | 23617 | KETTLE - 40 GAL - CK | 11/1/2010 |
| 1045 | FF | 683 | 155005 | | BEVERAGE-COUNTER | 8/1/1996 |
| 1045 | EQUIP | 8685 | 355102 | | EXTERIOR-WALK-IN-BOX | 8/1/2001 |
| 1045 | EQUIP | 61199 | 39818 | 160302 | ICE MACHINE - CK | 7/1/2016 |
| 1045 | EQUIP | 45445 | 31045 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 7/1/2010 |
| 1045 | FF | 31962 | 11045 | 14389 | REPLC/REBUILD ATRIUM GLASS | 3/1/2005 |
| 1045 | FF | 30801 | 11045 | 14389 | LP Salad Bar perimeter-add | 7/1/2004 |
| 1045 | FF | 30808 | 11045 | 14389 | Tables/Bases/Tops | 7/1/2004 |
| 1045 | FF | 6307 | 155090 | | SALAD-BAR-RMDL | 2/1/2001 |
| 1045 | FF | 884 | 155008 | | FRUIT-COUNTER | 8/1/1996 |
| 1045 | EQUIP | 36447 | 29818 | 19285 | MIXER 60 QT - CK | 1/1/2007 |
| 1045 | EQUIP | 41557 | 31045 | 20720 | Cool Down Table Pumps with Ins | 8/1/2008 |
| 1045 | FF | 30386 | 11045 | 14389 | Salad/Soup Sneezeguard | 6/1/2004 |
| 1045 | FF | 791 | 155007 | | YOGURT-COUNTER | 8/1/1996 |
| 1045 | FF | 728 | 155006 | | PASTA-COUNTER | 8/1/1996 |
| 1045 | FF | 47851 | 11045 | 24250 | SHELVING | 6/1/2011 |
| 1045 | EQUIP | 2889 | 355015 | | VAPOR-EXHAUST-HOOD | 8/1/1996 |
| 1045 | EQUIP | 48111 | 29818 | 24553 | REF - WIC COIL - CK | 8/1/2011 |
| 1045 | EQUIP | 28686 | 31045 | 14600 | DRY STORAGE/STAINLESS STEEL | 8/1/2003 |
| 1045 | FF | 912 | 155009 | | MUFFIN-BAR-COUNTER | 8/1/1996 |
| 1045 | EQUIP | 49378 | 31045 | 12-001 | YOGURT MACHINE - CALFIR | 2/1/2012 |
| 1045 | EQUIP | 60773 | 39818 | 160262 | VEG CUTTER (GINSU) - CK | 5/1/2016 |
| 1045 | FF | 44238 | 11045 | 22719 | COUNTERTOP - SOUP BAR | 11/1/2009 |
| 1045 | EQUIP | 36286 | 31045 | 19236 | YOGURT MACHINE | 12/1/2006 |
| 1045 | FF | 32324 | 11045 | 16684 | BOOTH UPHOLSTERY | 4/1/2005 |
| 1045 | FF | 45741 | 11045 | 23186 | CHAIRS (65) | 9/1/2010 |
| 1045 | EQUIP | 34119 | 31045 | 18231 | CONVECTION OVEN | 1/1/2006 |
| 1045 | EQUIP | 60812 | 31045 | 160287 | KETTLE - 20 QT | 5/1/2016 |
| 1045 | EQUIP | 54651 | 31045 | 140148 | KETTLE - 20 QT | 4/1/2014 |
| 1045 | EQUIP | 4902 | 355046 | | WATER-SOFTNER | 8/1/1996 |
| 1045 | EQUIP | 30358 | 31045 | 14389 | Eyebrow/Hood/vent cowls | 6/1/2004 |
| 1045 | EQUIP | 44343 | 31045 | 22620 | REF - COOLING TABLE | 12/1/2009 |
| 1045 | EQUIP | 37006 | 29818 | 19395 | BEVLES - CK | 3/1/2007 |
| 1045 | EQUIP | 54357 | 39818 | 140109 | TRANSPORT CARTS (4) - CK | 3/1/2014 |
| 1045 | FF | 1583 | 155020 | | OVERHEAD-CABINETS | 8/1/1996 |
| 1045 | FF | 1100 | 155012 | | WALL-FLASHING-COOK-SOUP-DISH- | 8/1/1996 |
| 1045 | EQUIP | 41974 | 29818 | 21293 | REACH-IN FREEZER - CK | 9/1/2008 |
| 1045 | FF | 49250 | 11045 | 22595 | ARTWORK - WALL MURAL | 1/1/2012 |
| 1045 | EQUIP | 5862 | 355059 | | MUSIC-SYSTEM | 9/1/1996 |
| 1045 | FF | 43677 | 11045 | 22343 | CARPET | 8/1/2009 |
| 1045 | EQUIP | 56081 | 31045 | 140326 | REF - EVAP COILS (2) | 10/1/2014 |
| 1045 | FF | 6451 | 155092 | | BAKERY-DISPLAY-RMDL | 2/1/2001 |
| 1045 | FF | 44948 | 11045 | 23076 | COUNTERTOP - SOUP/BAKERY BAR | 5/1/2010 |
| 1045 | EQUIP | 54606 | 39818 | 140155 | VEG CUTTER (GINSU) - CK | 4/1/2014 |
| 1045 | FF | 30806 | 11045 | 14389 | SEAT CUSHIONS-REPLACE | 7/1/2004 |
| 1045 | FF | 2223 | 155030 | | SOILED-DISH-TABLE | 8/1/1996 |
| 1045 | FF | 457 | 155001 | | MAIN-SALAD-BAR | 8/1/1996 |
| 1045 | EQUIP | 43381 | 31045 | 22287 | BOOSTER HEATER | 6/1/2009 |
| 1045 | EQUIP | 52266 | 31045 | 25960 | GINZU - REPLACE | 3/1/2013 |
| 1045 | FF | 30812 | 11045 | 14389 | LP on all planter caps-add | 7/1/2004 |
| 1045 | FF | 38303 | 11045 | 20407 | SOUP - CORIAN CTR TOP | 9/1/2007 |
| 1045 | EQUIP | 27003 | 31045 | 12385 | S/S LINER | 2/1/2003 |
| 1045 | EQUIP | 39492 | 31045 | 20716 | FREEZER - CONDENSING UNIT | 1/1/2008 |
| 1045 | EQUIP | 46484 | 29818 | 23938 | VEGETABLE CUTTER (GINSU) - CK | 1/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1045 | EQUIP | 49706 | 39818 | 25573 | TRANSPORT CARTS (3) - CK | 4/1/2012 |
| 1045 | EQUIP | 8379 | 355097 | | IMPERIAL-STOCK-RANGES-2- | 3/1/2001 |
| 1045 | EQUIP | 6866 | 355074 | | SODA-FOUNTAIN-2- | 1/31/1999 |
| 1045 | EQUIP | 49193 | 39818 | 25123 | TRANSPORT CARTS (3) - CK | 1/1/2012 |
| 1045 | EQUIP | 2585 | 355010 | | OPEN-BURNER-UNIT | 8/1/1996 |
| 1045 | FF | 1033 | 155011 | | POT-PAN-SINK-RACK | 8/1/1996 |
| 1045 | EQUIP | 37516 | 31045 | 19235 | 8 soup/beverage/break | 5/1/2007 |
| 1045 | FF | 30363 | 11045 | 14389 | Fruit Bar Repairs | 6/1/2004 |
| 1045 | EQUIP | 8525 | 355100 | | GALLON-MASTER | 6/1/2001 |
| 1045 | FF | 2495 | 155034 | | OVERSHELVES | 8/1/1996 |
| 1045 | FF | 2715 | 155037 | | CORNER-GUARDS-TRIM | 8/1/1996 |
| 1045 | EQUIP | 3139 | 355019 | | BAIN-MARIE | 8/1/1996 |
| 1045 | EQUIP | 27657 | 31045 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1045 | EQUIP | 27002 | 31045 | 13810 | COKE MACHINE | 2/1/2003 |
| 1045 | EQUIP | 45864 | 31045 | 23699 | REF - THERMOSTATS | 10/1/2010 |
| 1045 | FF | 4561 | 155066 | | PATIO-FURNITURES | 10/1/1996 |
| 1045 | FF | 2084 | 155027 | | TABLE-TOPS-BASES | 8/1/1996 |
| 1045 | FF | 40968 | 11045 | 21052 | BOOTH WALL SCONCES (38) | 5/1/2008 |
| 1045 | EQUIP | 41215 | 31045 | 20720 | MISC. EQUIPMENT | 7/1/2008 |
| 1045 | EQUIP | 37221 | 31045 | 19720 | REF COMPRESSOR | 4/1/2007 |
| 1045 | EQUIP | 53302 | 31045 | 26840-6333 | VEG DRIER | 9/1/2013 |
| 1045 | EQUIP | 9606 | 355116 | | DOUGH-ROLLER | 2/1/2002 |
| 1045 | EQUIP | 39491 | 31045 | 20516 | REFRIG WIF CONDENSING UNIT | 1/1/2008 |
| 1045 | EQUIP | 43431 | 29818 | 21611 | KETTLE - 40 QT - CK | 6/1/2009 |
| 1045 | FF | 6518 | 155093 | | SALAD-BUFFET-SIGN | 3/1/2001 |
| 1045 | EQUIP | 8122 | 355093 | | FREEZABLE-INSERTS-RMDL | 2/1/2001 |
| 1045 | FF | 42035 | 11045 | 20884 | SNEEZEGUARD POSTS - S/S COVER | 9/1/2008 |
| 1045 | EQUIP | 45105 | 31045 | 23342 | REF - EVAP COIL | 6/1/2010 |
| 1045 | FF | 1757 | 155022 | | UNIFORM-STORAGE-CABINET | 8/1/1996 |
| 1045 | EQUIP | 3382 | 355023 | | DISPOSAL | 8/1/1996 |
| 1045 | EQUIP | 42244 | 31045 | 21458 | ICE MACHINE-COMP | 10/1/2008 |
| 1045 | EQUIP | 42806 | 31045 | 22153 | OVEN - TOP - MOTOR | 3/1/2009 |
| 1045 | FF | 588 | 155003 | | TRAY-COUNTER | 8/1/1996 |
| 1045 | EQUIP | 50199 | 39818 | 25815 | BAGGING SYSTEM - CK | 6/1/2012 |
| 1045 | EQUIP | 59560 | 31045 | 1600016301 | REF - EVAP COIL | 12/1/2015 |
| 1045 | EQUIP | 50926 | 39818 | 12-020 | TIME CLOCKS - CK | 8/1/2012 |
| 1045 | EQUIP | 60577 | 39818 | 1600026328 | KETTLE - IGNITOR - CK | 4/1/2016 |
| 1045 | EQUIP | 50387 | 31045 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1045 | FF | 30366 | 11045 | 14389 | SS /Bumper/Shroud/Splash Guard | 6/1/2004 |
| 1045 | EQUIP | 54933 | 31045 | 1400026334 | YOGURT MACHINE - PARTS | 5/1/2014 |
| 1045 | FF | 30362 | 11045 | 14389 | Beverage/Bakery Repairs | 6/1/2004 |
| 1045 | FF | 1393 | 155017 | | HAND-SINK | 8/1/1996 |
| 1045 | EQUIP | 59944 | 39818 | 165011 | BAGGING SYSTEM - CK | 2/1/2016 |
| 1045 | EQUIP | 58639 | 31045 | 1500036334 | YOGURT MACHINE - COMP | 8/1/2015 |
| 1045 | EQUIP | 42395 | 31045 | 21529 | REF-EVAP COIL | 11/1/2008 |
| 1045 | EQUIP | 54010 | 31045 | 1400016329 | OVEN - CONTROLLER | 1/1/2014 |
| 1045 | EQUIP | 53554 | 31045 | 26840-6328 | KETTLE - MOTOR | 10/1/2013 |
| 1045 | FF | 30367 | 11045 | 14389 | Corian Silverware Dispenser | 6/1/2004 |
| 1045 | EQUIP | 9418 | 355113 | | INDUCTION-COOKER-3- | 11/1/2001 |
| 1045 | EQUIP | 52887 | 31045 | 26781-6301 | REF - EVAP COIL | 7/1/2013 |
| 1045 | FF | 25620 | 11045 | | BUSSING STATION | 9/1/2002 |
| 1045 | FF | 31724 | 11045 | 14389 | CABINET - BEV BAR | 1/1/2005 |
| 1045 | EQUIP | 41975 | 31045 | 21414 | REF - EVAP COIL/TXV - SALAD | 9/1/2008 |
| 1045 | EQUIP | 60774 | 31045 | 1600036334 | YOGURT MACHINE - COMP ASSY | 5/1/2016 |
| 1045 | EQUIP | 7997 | 355091 | | ELECTRIC-CAN-OPENER-RMDL | 2/1/2001 |
| 1045 | EQUIP | 30360 | 31045 | 14389 | Side Loaded Pizza Racks (2) | 6/1/2004 |
| 1045 | EQUIP | 36048 | 31045 | 19168 | WALL | 10/1/2006 |
| 1045 | EQUIP | 44783 | 31045 | 23092 | DISHMACHINE - MOTOR | 4/1/2010 |
| 1045 | FF | 57229 | 11045 | 150043 | CARPET | 2/1/2015 |
| 1045 | FF | 2204 | 155029 | | RESTROOM-CABINET | 8/1/1996 |
| 1045 | EQUIP | 50234 | 39818 | 25643 | KETTLE - IGNITION MODULE - CK | 6/1/2012 |
| 1045 | EQUIP | 4197 | 355036 | | CAN-CRUSHER-WITH-TABLE-BASES | 8/1/1996 |
| 1045 | EQUIP | 59357 | 31045 | 1500046301 | REF - COMP - 2 DOOR FREEZER | 11/1/2015 |
| 1045 | EQUIP | 54650 | 31045 | 1400026329 | OVEN - MOTOR | 4/1/2014 |
| 1045 | EQUIP | 47417 | 29818 | 10-018 | TEMP DATA LOGGERS - CK | 4/1/2011 |
| 1045 | FF | 1258 | 155015 | | UTENSIL-RACK-SHELF | 8/1/1996 |
| 1045 | FF | 632 | 155004 | | SOUP-COUNTER | 8/1/1996 |
| 1045 | EQUIP | 48110 | 29818 | 24822 | GINSU - POWER SUPPLY - CK | 8/1/2011 |
| 1045 | EQUIP | 49727 | 31045 | 25588 | ICE MACHINE BIN - DOOR | 4/1/2012 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1045 | EQUIP | 54009 | 31045 | 1400016329 | OVEN - CONTROLLER | 1/1/2014 |
| 1045 | EQUIP | 32500 | 31045 | 17079 | DELFIELD GLASS | 5/1/2005 |
| 1045 | EQUIP | 5166 | 355050 | | PHONE-SYSTEM | 8/1/1996 |
| 1045 | EQUIP | 50233 | 39818 | 25645 | KETTLE - ELEC CONTROL BOX - CK | 6/1/2012 |
| 1045 | FF | 2372 | 155032 | | CLEAN-DISH-TABLE | 8/1/1996 |
| 1045 | EQUIP | 33964 | 29818 | 18156 | CARROT PEELER - CK | 12/1/2005 |
| 1045 | EQUIP | 36543 | 29818 | 19453 | Computer//Supplies-CK | 2/1/2007 |
| 1045 | EQUIP | 30286 | 31045 | 15641 | SALAD DRIER | 5/1/2004 |
| 1045 | EQUIP | 51884 | 31045 | 26367 | REF - EVAP COIL | 1/1/2013 |
| 1045 | FF | 30809 | 11045 | 14389 | MISC FF | 7/1/2004 |
| 1045 | EQUIP | 53553 | 31045 | 26840-6328 | KETTLE - PARTS | 10/1/2013 |
| 1045 | EQUIP | 59138 | 39818 | 1500046333 | BAGGING SYSTEM - SUPRT - CK | 10/1/2015 |
| 1045 | EQUIP | 56901 | 31045 | 1500016328 | KETTLE - PRESSURE SWITCH | 1/1/2015 |
| 1045 | EQUIP | 47743 | 31045 | 24640 | REF - EVAP COIL | 6/1/2011 |
| 1045 | EQUIP | 4822 | 355045 | | SAFE | 8/1/1996 |
| 1045 | EQUIP | 52381 | 31045 | 26597 | REF - EVAP COIL | 4/1/2013 |
| 1045 | EQUIP | 28937 | 31045 | 14858 | SOUP WELL (2) | 9/1/2003 |
| 1045 | EQUIP | 52545 | 31045 | 26726 | YOGURT MACHINE - GEAR REDUCER | 5/1/2013 |
| 1045 | EQUIP | 48109 | 31045 | 24301 | REF - EVAP | 8/1/2011 |
| 1045 | EQUIP | 60576 | 39818 | 1600026328 | KETTLE - PARTS - CK | 4/1/2016 |
| 1045 | EQUIP | 45683 | 31045 | 23670 | REF - EVAP COIL | 9/1/2010 |
| 1045 | EQUIP | 56599 | 31045 | 1500016301 | ICE MACHINE - WATER PUMP | 12/1/2014 |
| 1045 | EQUIP | 45938 | 31045 | 23870 | OVEN - MOTOR | 10/1/2010 |
| 1045 | EQUIP | 48766 | 39818 | 24351 | GINSU - CK | 10/1/2011 |
| 1045 | EQUIP | 59721 | 31045 | 1600016334 | YOGURT MACHINE - PRESS SWITCH | 1/1/2016 |
| 1045 | EQUIP | 60813 | 31045 | 1600026328 | KETTLE - PRESSURE SWITCH - TST | 5/1/2016 |
| 1045 | EQUIP | 58396 | 31045 | 1500036329 | KETTLE - PARTS | 7/1/2015 |
| 1045 | EQUIP | 54227 | 31045 | 1400026328 | KETTLE - IGNITION MODULE | 2/1/2014 |
| 1045 | FF | 4249 | 155062 | | PAN-RACK | 8/1/1996 |
| 1045 | EQUIP | 57674 | 31045 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1045 | FF | 5339 | 155077 | | TOMATO-STAND | 6/1/2000 |
| 1045 | FF | 2801 | 155039 | | BUMPER-GUARDS | 8/1/1996 |
| 1045 | EQUIP | 27004 | 31045 | 13760 | SILVERWARE SOAKING SYSTEM | 2/1/2003 |
| 1045 | EQUIP | 5626 | 355056 | | DOLLY-PLATE | 8/1/1996 |
| 1045 | FF | 6178 | 155088 | | LOW-WALLS-MISC-SEAT-BKS-WALL | 2/1/2001 |
| 1045 | EQUIP | 8045 | 355092 | | FAUCETS-3-COMPARTMENT-SINK- | 2/1/2001 |
| 1045 | FF | 5897 | 155084 | | CAN-RACK-W-CASTERS-RMDL | 2/1/2001 |
| 1045 | EQUIP | 54833 | 31045 | 14-003 | Scanner 3 | 4/1/2014 |
| 1045 | EQUIP | 3182 | 355020 | | FILLER-FAUCET | 8/1/1996 |
| 1045 | EQUIP | 5096 | 355049 | | BAR-CODE-STORE | 8/1/1996 |
| 1045 | FF | 32365 | 11045 | 16684 | BOOTH UPHOLSTERY | 4/1/2005 |
| 1045 | EQUIP | 3959 | 355033 | | SCALE | 8/1/1996 |
| 1045 | EQUIP | 41073 | 31045 | 20720 | ICE MACHINE - REMODEL | 6/1/2008 |
| 1045 | EQUIP | 9281 | 29818 | | BAR-CODE-1-CK | 10/1/2001 |
| 1045 | FF | 3134 | 155044 | | CORIAN-CAP-BOOTH-AREA | 8/1/1996 |
| 1045 | EQUIP | 2367 | 355007 | | HEAT-LAMP | 8/1/1996 |
| 1045 | FF | 31427 | 11045 | 14389 | PLANT DISPLAY | 11/1/2004 |
| 1045 | EQUIP | 1986 | 355001 | | DIPPER-WELL | 8/1/1996 |
| 1045 | FF | 2294 | 155031 | | DISH-SHELVING | 8/1/1996 |
| 1045 | EQUIP | 7783 | 355088 | | DUMP-SINK-W-BASKET-FAUCET-FOR | 2/1/2001 |
| 1045 | EQUIP | 7861 | 355089 | | DUNNAGE-RACKS-RMDL | 2/1/2001 |
| 1045 | EQUIP | 45665 | 29818 | 23481 | TRANSPORT CARTS (4) - CK | 9/1/2010 |
| 1045 | FF | 1802 | 155023 | | LOCKERS | 8/1/1996 |
| 1045 | FF | 2007 | 155026 | | TELEPHONE-SHELVES | 8/1/1996 |
| 1045 | EQUIP | 60856 | 31045 | 16-024 | TIMECLOCK/BIO/BRACKET | 5/1/2016 |
| 1045 | EQUIP | 42963 | 31045 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1045 | FF | 504 | 155002 | | NAPKIN-HOLDER | 8/1/1996 |
| 1045 | FF | 4101 | 155060 | | CHILD-HIGH-CHAIRS | 8/1/1996 |
| 1045 | EQUIP | 32322 | 31045 | 17094 | BAG STAND | 4/1/2005 |
| 1045 | FF | 6854 | 155098 | | TAG-RAIL | 6/1/2001 |
| 1045 | EQUIP | 30357 | 31045 | 14389 | Cool curtain / Trash Deflector | 6/1/2004 |
| 1045 | EQUIP | 2156 | 355004 | | WATER-FILLER | 8/1/1996 |
| 1045 | FF | 4172 | 155061 | | CHILD-ROLLING-CHAIR | 8/1/1996 |
| 1045 | EQUIP | 60716 | 31045 | 16-004 | CRUNCHTIME COMPUTER | 5/1/2016 |
| 1045 | EQUIP | 8940 | 355106 | | AIR-CURTAIN | 9/1/2001 |
| 1045 | EQUIP | 2057 | 355002 | | PLATE-LOWERATOR | 8/1/1996 |
| 1045 | EQUIP | 8222 | 355095 | | HOOD-FILTERS-RMDL | 2/1/2001 |
| 1045 | FF | 7050 | 155101 | | INDUCTION-SHELF | 12/1/2001 |
| 1045 | EQUIP | 6400 | 355067 | | BACK-PACK-VACUMM | 2/1/1997 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1045 | FF | 2977 | 155042 | | LADLE-HOLDER | 8/1/1996 |
| 1045 | FF | 2952 | 155041 | | SCALE-TABLE | 8/1/1996 |
| 1045 | FF | 1160 | 155013 | | MOP-SINK-RACK | 8/1/1996 |
| 1045 | FF | 50979 | 11045 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1045 | FF | 6664 | 155095 | | FAX-FOOD-BREAD | 6/1/2001 |
| 1045 | EQUIP | 6537 | 355069 | | DOLLY-PLATE-1- | 9/1/1997 |
| 1045 | FF | 4691 | 155068 | | S-S-LID-DIVIDER-RACK | 8/1/1997 |
| 1045 | EQUIP | 2293 | 355006 | | FOOD-WARMER | 8/1/1996 |
| 1045 | FF | 3040 | 155043 | | TRAY-DRYER | 8/1/1996 |
| 1045 | EQUIP | 3409 | 355024 | | PRE-RINSE | 8/1/1996 |
| 1045 | EQUIP | 5490 | 355054 | | WET-PRODUCE-TRUCK | 8/1/1996 |
| 1045 | FF | 6059 | 155087 | | HINGES-MUFFIN-CABINET-RMDL | 2/1/2001 |
| 1045 | FF | 3580 | 155052 | | OFFICE-CHAIR | 8/1/1996 |
| 1045 | FF | 4030 | 155059 | | BABY-CHANGING-TABLE | 8/1/1996 |
| 1045 | FF | 3341 | 155016 | | DRAWER-FILES | 8/1/1996 |
| 1045 | EQUIP | 6818 | 355073 | | INSTALL-DOORBELL-TO-SIDE-DOOR | 4/1/1998 |
| 1045 | EQUIP | 50822 | 39818 | 12-003 | STORE SYSTEM SERVER - CK | 8/1/2012 |
| 1045 | EQUIP | 48664 | 31045 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1045 | EQUIP | 48665 | 39818 | 11-019 | BROTHER MFC-7860DW - CK | 10/1/2011 |
| 1045 | FF | 6734 | 155096 | | DUNNAGE-RACK | 6/1/2001 |
| 1045 | EQUIP | 5574 | 355055 | | HAND-TRUCK-HEAVY-DUTY | 8/1/1996 |
| 1045 | FF | 3165 | 155045 | | FILE-CABINET | 8/1/1996 |
| 1045 | FF | 1855 | 155024 | | DUNNAGE-RACK | 8/1/1996 |
| 1045 | EQUIP | 6085 | 355062 | | SAFE-BAR-CODE-USE-TAX | 9/1/1996 |
| 1045 | EQUIP | 7104 | 355077 | | PRESSURE-WASHER | 11/1/1999 |
| 1045 | EQUIP | 7440 | 29818 | | FLEXPORT-CK | 9/1/2000 |
| 1045 | FF | 4297 | 155063 | | CABINETS-FREIGHT | 9/1/1996 |
| 1045 | FF | 44280 | 11045 | 22478 | 4TH TOSSED SALAD RETROFIT | 11/1/2009 |
| 1045 | EQUIP | 7270 | 355080 | | ADDITIONAL-ALARM-KEYPAD | 3/1/2000 |
| 1045 | EQUIP | 5241 | 355051 | | ALARM-SYSTEM | 8/1/1996 |
| 1045 | EQUIP | 2832 | 355014 | | ANSUL-SYSTEM | 8/1/1996 |
| 1045 | FF | 53168 | 11045 | 28640-6339 | AWNING - TRASH AREA | 8/1/2013 |
| 1045 | FF | 43592 | 11045 | 17637 | AWNINGS | 7/1/2009 |
| 1045 | LHI | 31311 | 21045 | 16045 | BACK DOOR ENCLOSURE | 10/1/2004 |
| 1045 | LHI | 44122 | 21045 | 17634 | CEILING SYSTEM | 10/1/2009 |
| 1045 | LHI | 39946 | 21045 | 20876 | CEILING TILE/INSULATION | 3/1/2008 |
| 1045 | LHI | 45151 | 39818 | 22466 | CONCRETE - DRIVEWAY - CK | 6/1/2010 |
| 1045 | EQUIP | 44784 | 31045 | 22929 | DISHMACHINE - INSTALL | 4/1/2010 |
| 1045 | LHI | 60835 | 21045 | 1600036314 | DOOR - FRONT | 5/1/2016 |
| 1045 | LHI | 51957 | 21045 | 25637 | DOOR - KITCHEN | 1/1/2013 |
| 1045 | LHI | 41075 | 21045 | 20720 | DOOR - REMODEL | 6/1/2008 |
| 1045 | LHI | 47551 | 21045 | 24504 | ELECTRICAL - CABLE TO WIC | 5/1/2011 |
| 1045 | LHI | 43468 | 21045 | 22351 | ELECTRICAL - DISHROOM | 6/1/2009 |
| 1045 | LHI | 53184 | 21045 | 26840-6303 | ELECTRICAL - RTU #3 | 8/1/2013 |
| 1045 | LHI | 47986 | 21045 | 24730 | ELECTRICAL - WIRING | 7/1/2011 |
| 1045 | LHI | 42055 | 39818 | 21423 | ELECTRICAL-CIRC PUMP-CK | 9/1/2008 |
| 1045 | FF | 30166 | 11045 | 15634 | EXTERIOR SIGN | 4/1/2004 |
| 1053 | FF | 540 | 163001 | | SALAD-BAR-WITH-SNEEZEGUARDS | 10/1/1997 |
| 1053 | EQUIP | 3810 | 363029 | | WALK-IN-COOLER-UNIT | 10/1/1997 |
| 1053 | FF | 2055 | 163026 | | BOOTH-ASSEMBLY | 10/1/1997 |
| 1053 | EQUIP | 37102 | 31053 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1053 | EQUIP | 2957 | 363015 | | EXHAUST-HOOD-TYPE-II-I- | 10/1/1997 |
| 1053 | EQUIP | 2604 | 363009 | | CONVECTION-OVEN | 10/1/1997 |
| 1053 | EQUIP | 46034 | 31053 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1053 | FF | 38344 | 11053 | 19725 | CARPET | 9/1/2007 |
| 1053 | EQUIP | 2755 | 363012 | | VEGETABLE-SLICERS-3- | 10/1/1997 |
| 1053 | FF | 1819 | 163022 | | DECORATIVE-GLASS | 10/1/1997 |
| 1053 | FF | 2484 | 163032 | | STORAGE-SHELVING | 10/1/1997 |
| 1053 | FF | 875 | 163007 | | MUFFIN-BAR-COUNTER | 10/1/1997 |
| 1053 | EQUIP | 3026 | 363016 | | SOUP-KETTLES-7- | 10/1/1997 |
| 1053 | FF | 33115 | 11053 | 16735 | SALAD BAR S/S UPGRADE | 9/1/2005 |
| 1053 | FF | 1066 | 163010 | | WALL-FLASHING-SOUP-MOP-COOK- | 10/1/1997 |
| 1053 | FF | 44097 | 11053 | 22500 | PARTITIONS - BOTH R/R | 10/1/2009 |
| 1053 | FF | 1512 | 163017 | | COOL-DOWN-TABLE | 10/1/1997 |
| 1053 | FF | 44076 | 11053 | 22500 | COUNTERTOP - BOTH R/R | 10/1/2009 |
| 1053 | EQUIP | 2809 | 363013 | | MIXER | 10/1/1997 |
| 1053 | FF | 2504 | 163033 | | COOLER-SHELVING | 10/1/1997 |
| 1053 | EQUIP | 3083 | 363017 | | KETTLES-2- | 10/1/1997 |
| 1053 | FF | 698 | 163004 | | PASTA-COUNTER | 10/1/1997 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1053 | FF | 1943 | 163024 | | TABLE-TOPS | 10/1/1997 |
| 1053 | FF | 816 | 163006 | | FRUIT-COUNTER | 10/1/1997 |
| 1053 | FF | 582 | 163002 | | SOUP-COUNTER | 10/1/1997 |
| 1053 | EQUIP | TBD | TBD | 160324 | REF - COMP - WIC | TBD |
| 1053 | FF | 642 | 163003 | | BEVERAGE-COUNTER | 10/1/1997 |
| 1053 | FF | 1620 | 163019 | | OVERHEAD-CABINETS | 10/1/1997 |
| 1053 | FF | 909 | 163008 | | ENTRY-FIXTURES | 10/1/1997 |
| 1053 | EQUIP | 39730 | 31053 | 17828 | BOILER | 2/1/2008 |
| 1053 | EQUIP | 39902 | 31053 | 18704 | YOGURT MACHINE | 3/1/2008 |
| 1053 | EQUIP | 51709 | 31053 | 26037 | REF - EVAP COIL | 11/1/2012 |
| 1053 | FF | 753 | 163005 | | YOGURT-COUNTER | 10/1/1997 |
| 1053 | FF | 4623 | 163066 | | CANVAS-AWNING | 10/1/1997 |
| 1053 | FF | 37459 | 11053 | 19726 | CHAIRS (80) | 5/1/2007 |
| 1053 | EQUIP | 2909 | 363014 | | POT-PAN-SINK-2- | 10/1/1997 |
| 1053 | EQUIP | 56093 | 31053 | 140176 | REF - COMP | 10/1/2014 |
| 1053 | EQUIP | 55172 | 31053 | 140102 | REF - COMP | 6/1/2014 |
| 1053 | EQUIP | 50537 | 31053 | 25857 | REF - COMP | 7/1/2012 |
| 1053 | EQUIP | 6887 | 363073 | | THERMAL-CHILL-CART | 11/1/1997 |
| 1053 | EQUIP | 7532 | 363083 | | SUPPLY-SET-RAYPAK-UNIT-FOR | 4/1/1998 |
| 1053 | EQUIP | 3918 | 363031 | | ICE-MAKERS-2- | 10/1/1997 |
| 1053 | EQUIP | 3683 | 363027 | | BAKERY-SOUP-PAN-DISPLAYS | 10/1/1997 |
| 1053 | FF | 1236 | 163013 | | UTENSIL-RACK-SHELF | 10/1/1997 |
| 1053 | FF | 28748 | 11053 | 13552 | BOOTH/WOOD PANELS RMDL | 9/1/2003 |
| 1053 | EQUIP | 59142 | 31053 | 150205 | REF - EVAP COILS (3) | 10/1/2015 |
| 1053 | EQUIP | 38309 | 31053 | 19727 | BOOTH UPHOLSTERY | 9/1/2007 |
| 1053 | FF | 3868 | 163055 | | ACCESSORIES-DISPLAYS | 10/1/1997 |
| 1053 | FF | 989 | 163009 | | WALL-FLASHING-DISH- | 10/1/1997 |
| 1053 | EQUIP | 3745 | 363028 | | REFRIGERATED-TABLES | 10/1/1997 |
| 1053 | EQUIP | 36165 | 29805 | 19267 | GINSU - CK | 11/1/2006 |
| 1053 | EQUIP | 54382 | 31053 | 140102 | REF - COIL | 3/1/2014 |
| 1053 | FF | 1187 | 163012 | | KETTLE-TABLE | 10/1/1997 |
| 1053 | EQUIP | 3982 | 363032 | | ICE-BIN-WITH-GUARD | 10/1/1997 |
| 1053 | EQUIP | 58642 | 31053 | 150046 | REF - VALVES | 8/1/2015 |
| 1053 | FF | 2199 | 163028 | | SOILED-DISH-TABLE | 10/1/1997 |
| 1053 | EQUIP | 28281 | 29805 | 14675 | REF COMPRESSOR - CK | 7/1/2003 |
| 1053 | FF | 1364 | 163015 | | WORK-TABLE-WITH-SINK | 10/1/1997 |
| 1053 | EQUIP | 6937 | 363074 | | MUSIC-SYSTEM | 11/1/1997 |
| 1053 | FF | 37695 | 11053 | 19727 | BOOTH UPHOLSTERY | 6/1/2007 |
| 1053 | FF | 3208 | 163044 | | ADDL-STORAGE-SHELVING-EXTRAS | 10/1/1997 |
| 1053 | FF | 2599 | 163034 | | CORNER-GUARDS-TRIM | 10/1/1997 |
| 1053 | FF | 2386 | 163031 | | OVERSHELVES-MISC | 10/1/1997 |
| 1053 | EQUIP | 8689 | 363101 | | INDUCTION-COOKERS-3- | 6/1/2001 |
| 1053 | FF | 2960 | 163040 | | FAX-FOOD-DISPLAYS-EXTRAS | 10/1/1997 |
| 1053 | EQUIP | 4271 | 363036 | | REACH-IN-FREEZER | 10/1/1997 |
| 1053 | FF | 1676 | 163020 | | STORAGE-CABINET-DINING- | 10/1/1997 |
| 1053 | EQUIP | 41714 | 31053 | 21362 | GINSU - MOTOR/GEAR BOX | 8/1/2008 |
| 1053 | EQUIP | 54379 | 31053 | 140102 | REF - RACK SYSTEM | 3/1/2014 |
| 1053 | EQUIP | 59201 | 31053 | 150264 | SOUP WELLS - (3) | 10/1/2015 |
| 1053 | EQUIP | 49736 | 31053 | 25548 | REF - EVAP COILS | 4/1/2012 |
| 1053 | EQUIP | 9286 | 363110 | | BAGGING-SYSTEMS | 2/1/2002 |
| 1053 | EQUIP | 4346 | 363037 | | GALOON-MASTER-WITH-BRACKET | 10/1/1997 |
| 1053 | FF | 5697 | 163081 | | INSTALL-PARK-BENCHES- | 4/1/1998 |
| 1053 | EQUIP | 58215 | 31053 | 1500036630 | DISHMACHINE - MOTOR | 6/1/2015 |
| 1053 | EQUIP | 27662 | 31053 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1053 | FF | 2018 | 163025 | | TABLE-BASES | 10/1/1997 |
| 1053 | FF | 1268 | 163014 | | WORK-TABLE | 10/1/1997 |
| 1053 | FF | 45546 | 11053 | 23576 | SHADES (11) | 8/1/2010 |
| 1053 | FF | 2351 | 163030 | | DISH-CLEAN-TABLE | 10/1/1997 |
| 1053 | EQUIP | 59143 | 31053 | 1500046301 | REF - COMP | 10/1/2015 |
| 1053 | EQUIP | 51888 | 31053 | 26005 | REF - EVAP COILS | 1/1/2013 |
| 1053 | EQUIP | 56094 | 31053 | 1400036301 | REF - COIL | 10/1/2014 |
| 1053 | EQUIP | 2622 | 363010 | | OPEN-BURNER-WITH-OVEN | 10/1/1997 |
| 1053 | EQUIP | 51790 | 31053 | 26355 | REF - EVAP COIL | 12/1/2012 |
| 1053 | EQUIP | 51487 | 31053 | 26142 | REF - EVAP COIL | 10/1/2012 |
| 1053 | EQUIP | 34876 | 31053 | 18621 | SODA WATER LINE | 6/1/2006 |
| 1053 | EQUIP | 56095 | 31053 | 1400036301 | REF - EVAP COIL | 10/1/2014 |
| 1053 | EQUIP | 54383 | 31053 | 140102 | REF - REACH IN EVAP COIL | 3/1/2014 |
| 1053 | EQUIP | TBD | TBD | 1600046332 | MIXER - FOOT ASSEMB | TBD |
| 1053 | EQUIP | 59704 | 39805 | 1600016333 | VEG DRIER - REPL | 1/1/2016 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1053 | EQUIP | 49234 | 31053 | 25256 | WATER SOFTNER | 1/1/2012 |
| 1053 | FF | 40971 | 11053 | 20899 | WALL SCONCES (22) | 5/1/2008 |
| 1053 | FF | 28747 | 11053 | 13552 | BOOTH/UPHOLSTERY - RMDL | 9/1/2003 |
| 1053 | EQUIP | 31769 | 31053 | 16570 | BOOSTER HEATER | 1/1/2005 |
| 1053 | EQUIP | 42409 | 29805 | 21577 | MIXER - PEDESTAL - CK | 11/1/2008 |
| 1053 | FF | 3686 | 163052 | | MURAL-ARTWORK | 10/1/1997 |
| 1053 | EQUIP | 50929 | 39805 | 12-020 | TIME CLOCKS - CK | 8/1/2012 |
| 1053 | EQUIP | 50368 | 31053 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1053 | FF | 6251 | 163088 | | BOOTH-UPHOLSTERY | 8/1/2001 |
| 1053 | FF | 4932 | 163070 | | ARTWORK-8- | 11/1/1997 |
| 1053 | EQUIP | 57211 | 31053 | 1500016329 | OVEN - PARTS | 2/1/2015 |
| 1053 | EQUIP | 5548 | 363054 | | BAR-CODE-1-C-K-1- | 10/1/1997 |
| 1053 | EQUIP | 32176 | 31053 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1053 | EQUIP | 30291 | 31053 | 15382 | BAG HOLDER | 5/1/2004 |
| 1053 | EQUIP | 3439 | 363023 | | DISH-MACHINE | 10/1/1997 |
| 1053 | EQUIP | 3140 | 363018 | | BAIN-MARIE | 10/1/1997 |
| 1053 | FF | 1433 | 163016 | | PRE-TABLE-1- | 10/1/1997 |
| 1053 | EQUIP | 50572 | 31053 | 25856 | DISHMACHINE - PARTS | 7/1/2012 |
| 1053 | EQUIP | 60579 | 39805 | 1600026328 | KETTLE - 40 QT | 4/1/2016 |
| 1053 | EQUIP | 54381 | 31053 | 1400026301 | REF - EVAP COIL | 3/1/2014 |
| 1053 | EQUIP | 51889 | 31053 | 26360 | COOLING SINK - PUMP | 1/1/2013 |
| 1053 | EQUIP | 51890 | 31053 | 26356 | YOGURT MACHINE - PRESS SWITCH | 1/1/2013 |
| 1053 | EQUIP | 54937 | 31053 | 1400026334 | YOGURT MACHINE - COMP | 5/1/2014 |
| 1053 | EQUIP | 60817 | 31053 | 1600026330 | DISHMACHINE - DRAIN VALVE | 5/1/2016 |
| 1053 | EQUIP | 58181 | 31053 | 1500036301 | ICE MACHINE - CONTROL BOARD | 6/1/2015 |
| 1053 | EQUIP | 58182 | 31053 | 1500036301 | REF - EVAP COIL - RIC | 6/1/2015 |
| 1053 | EQUIP | 27321 | 29805 | 14027 | UNIVEX SLICER - CK | 3/1/2003 |
| 1053 | EQUIP | 39884 | 31053 | 20873 | WATER SOFTENER REGULATOR | 3/1/2008 |
| 1053 | EQUIP | 54380 | 31053 | 140102 | REF - REACH IN COIL | 3/1/2014 |
| 1053 | EQUIP | 43797 | 31053 | 22701 | REF - COMP | 9/1/2009 |
| 1053 | EQUIP | 51488 | 31053 | 26144 | REF - EVAP COIL | 10/1/2012 |
| 1053 | EQUIP | 59415 | 31053 | 1500046328 | KETTLE - 20 QT PARTS | 11/1/2015 |
| 1053 | FF | 2628 | 163035 | | BUMPER-GUARDS | 10/1/1997 |
| 1053 | EQUIP | 42123 | 31053 | 21034 | REF - EVAP COILS | 9/1/2008 |
| 1053 | EQUIP | 7666 | 363085 | | SODA-FOUNTAIN-MACHINE | 5/1/1998 |
| 1053 | EQUIP | 48514 | 31053 | 24950 | REF - EVAP COIL | 10/1/2011 |
| 1053 | EQUIP | 37694 | 31053 | 19871 | REF COMPRESSOR | 6/1/2007 |
| 1053 | EQUIP | 33237 | 31053 | 17886 | ICE BIN DOOR | 9/1/2005 |
| 1053 | EQUIP | 45329 | 31053 | 23556 | REF - EVAP COIL | 7/1/2010 |
| 1053 | EQUIP | 51489 | 31053 | 26244 | YOGURT MACHINE - PARTS | 10/1/2012 |
| 1053 | EQUIP | 4406 | 363038 | | SCALES-2- | 10/1/1997 |
| 1053 | EQUIP | 25713 | 31053 | | truck decal | 9/1/2002 |
| 1053 | FF | 26376 | 11053 | | BOOTH UPHOLSTERY | 1/1/2003 |
| 1053 | EQUIP | 8026 | 363091 | | REBUILD-GALLON-MASTER-FOR-LG- | 7/1/1999 |
| 1053 | EQUIP | 2721 | 363011 | | AIR-CURTAIN-2- | 10/1/1997 |
| 1053 | EQUIP | 4208 | 363035 | | ICE-CRUSHER | 10/1/1997 |
| 1053 | EQUIP | 3500 | 363024 | | DISH-VAPOR-HOOD | 10/1/1997 |
| 1053 | EQUIP | 56097 | 31053 | 1400036334 | YOGURT MACHINE - MOTOR | 10/1/2014 |
| 1053 | EQUIP | 52105 | 31053 | 26537 | DISHMACHINE - FINAL RINSE ASSY | 2/1/2013 |
| 1053 | EQUIP | 36553 | 29805 | 19453 | Computer//Supplies-CK | 2/1/2007 |
| 1053 | EQUIP | 5075 | 363047 | | CREDIT-CARD-MACHINES-2 | 10/1/1997 |
| 1053 | EQUIP | 50062 | 39805 | 25641 | KETTLE - PARTS - CK | 5/1/2012 |
| 1053 | EQUIP | 5995 | 363060 | | DOLLY-PLATE | 10/1/1997 |
| 1053 | EQUIP | 57682 | 31053 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1053 | EQUIP | 57212 | 31053 | 1500016330 | DISHMACHINE - VALVES | 2/1/2015 |
| 1053 | EQUIP | 5182 | 363049 | | SAFE | 10/1/1997 |
| 1053 | EQUIP | 51490 | 31053 | 26230 | REF - EVAP COIL | 10/1/2012 |
| 1053 | EQUIP | 49314 | 31053 | 25135 | REF-EVAP COIL | 2/1/2012 |
| 1053 | EQUIP | 49205 | 31053 | 25249 | REF - EVAP COIL | 1/1/2012 |
| 1053 | EQUIP | 59948 | 39805 | 1600016333 | ICE MACHINE - WATER PUMP | 2/1/2016 |
| 1053 | EQUIP | 61254 | 39805 | 1600036328 | KETTLE - 40 QT PRESSURE SWITCH | 7/1/2016 |
| 1053 | EQUIP | 4075 | 363033 | | PORTABLE-ICE-BIN | 10/1/1997 |
| 1053 | EQUIP | 37233 | 29805 | 19662 | BEVLES - CK | 4/1/2007 |
| 1053 | EQUIP | 3214 | 363019 | | HAND-SINK | 10/1/1997 |
| 1053 | EQUIP | 37693 | 31053 | 19870 | REF COIL | 6/1/2007 |
| 1053 | EQUIP | 26057 | 31053 | | DISHMACHINE MOTOR PUMP | 11/1/2002 |
| 1053 | EQUIP | 53522 | 39805 | 26840-6328 | KETTLE - 40 QT - CK | 10/1/2013 |
| 1053 | EQUIP | 6487 | 363067 | | GREEN-MACHINES | 10/1/1997 |
| 1053 | EQUIP | 41981 | 31053 | 21028 | REF-EVAP-SALAD | 9/1/2008 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1053 | FF | 3148 | 163043 | | PLATE-SHELVES-EXTRAS | 10/1/1997 |
| 1053 | EQUIP | 45284 | 29805 | 23375 | OVEN - DOOR - CK | 7/1/2010 |
| 1053 | EQUIP | 52525 | 39805 | 26694 | MIXER - CK | 5/1/2013 |
| 1053 | FF | 4229 | 163061 | | RACK-ENCLOSED-PAN | 10/1/1997 |
| 1053 | EQUIP | 41647 | 31053 | 21177 | RADIO SET | 8/1/2008 |
| 1053 | FF | 6033 | 163085 | | TABLE-TOPS-WITH-BASES-2- | 1/1/2001 |
| 1053 | FF | 5920 | 163084 | | 12-CHAIRS | 6/1/2000 |
| 1053 | EQUIP | 54841 | 31053 | 14-003 | Scanner 3 | 4/1/2014 |
| 1053 | FF | 4115 | 163059 | | VEGETABLE-DISPLAYS | 10/1/1997 |
| 1053 | EQUIP | 4618 | 363041 | | ADDITIONAL-SCALE-EXTRAS | 10/1/1997 |
| 1053 | EQUIP | 7816 | 363088 | | LARGER-SNOW-BLOWER | 11/1/1998 |
| 1053 | EQUIP | 6412 | 363066 | | SMART-ROLLING-CHAIRS | 10/1/1997 |
| 1053 | EQUIP | 3340 | 363022 | | FILLER-FAUCETS-7- | 10/1/1997 |
| 1053 | FF | 33238 | 11053 | 16736 | S/S DRAIN PAN | 9/1/2005 |
| 1053 | FF | 4386 | 163063 | | CHILD-HIGH-CHAIR | 10/1/1997 |
| 1053 | EQUIP | 8445 | 363097 | | CONV-OVEN-TOP | 4/1/2001 |
| 1053 | FF | 5842 | 163083 | | CHAIRS-10- | 11/1/1999 |
| 1053 | EQUIP | 3533 | 363025 | | PRE-RINSE | 10/1/1997 |
| 1053 | FF | 1850 | 163023 | | TELEPHONE-SHELF | 10/1/1997 |
| 1053 | EQUIP | 7706 | 363086 | | 2-CRATHO-D112-4-DISPENSERS | 7/1/1998 |
| 1053 | EQUIP | 8752 | 363102 | | HATCO-HEATER-DISHMACHINE | 6/1/2001 |
| 1053 | EQUIP | 59243 | 31053 | 15-028 | CRUNCHTIME COMPUTER | 10/1/2015 |
| 1053 | EQUIP | 2497 | 363008 | | HEAT-LAMP | 10/1/1997 |
| 1053 | EQUIP | 6209 | 363063 | | CART-TRAY-DISH | 10/1/1997 |
| 1053 | EQUIP | 42971 | 31053 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1053 | FF | 3023 | 163041 | | BIG-TOMATO-SHELF-EXTRAS | 10/1/1997 |
| 1053 | EQUIP | 50367 | 31053 | 12-044 | Telephone (Voip) - 1 CK | 7/1/2012 |
| 1053 | EQUIP | 8489 | 363098 | | BLODGETT-OVEN-POTENTIOMETER | 5/1/2001 |
| 1053 | EQUIP | 7013 | 363075 | | ADD-L-PHONE-LINE | 11/1/1997 |
| 1053 | FF | 2762 | 163037 | | LADLE-HOLDERS-7- | 10/1/1997 |
| 1053 | FF | 26377 | 11053 | | BOOTH REUPHOLSTERY | 1/1/2003 |
| 1053 | FF | 2905 | 163039 | | ADDL-SCALE-TABLE-EXTRAS | 10/1/1997 |
| 1053 | FF | 1719 | 163021 | | LOCKERS | 10/1/1997 |
| 1053 | EQUIP | 8096 | 363092 | | BACK-PACK-VACUUM | 9/1/1999 |
| 1053 | FF | 5251 | 163075 | | ARTWORK-SHIPPING-AND-TAXES | 12/1/1997 |
| 1053 | EQUIP | 7386 | 363081 | | ADD-2-WATER-FILTERS-NEAR- | 1/1/1998 |
| 1053 | EQUIP | 6165 | 363062 | | BACK-PACK-VACUMM | 10/1/1997 |
| 1053 | EQUIP | 2038 | 363001 | | NAPKIN-HOLDER | 10/1/1997 |
| 1053 | FF | 3812 | 163054 | | FLORAL-DECORATIONS | 10/1/1997 |
| 1053 | EQUIP | 2206 | 363003 | | PLATE-LOWERATOR | 10/1/1997 |
| 1053 | FF | 50987 | 11053 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1053 | EQUIP | 4850 | 363044 | | PLATE-BOWL-LOWERATOR-EXTRAS | 10/1/1997 |
| 1053 | EQUIP | 7163 | 363077 | | WATER-FILLER-WITH-DRIP-TRAYS | 12/1/1997 |
| 1053 | EQUIP | 5443 | 363052 | | STAINLESS-STEEL-BASKET | 10/1/1997 |
| 1053 | FF | 2242 | 163029 | | DISH-SHELVING | 10/1/1997 |
| 1053 | FF | 5142 | 163073 | | TRACK-LIGHTING-FIXTURES | 12/1/1997 |
| 1053 | FF | 4161 | 163060 | | CHANGING-TABLE | 10/1/1997 |
| 1053 | FF | 2684 | 163036 | | SCALE-TABLE | 10/1/1997 |
| 1053 | EQUIP | 3620 | 363026 | | UTILITY-SINK | 10/1/1997 |
| 1053 | EQUIP | 7288 | 363079 | | SNOW-BLOWER | 12/1/1997 |
| 1053 | FF | 3261 | 163045 | | SHELVES-FOR-PRODUCE-DISPLAYS | 10/1/1997 |
| 1053 | FF | 1073 | 163011 | | MOP-SINK-SHELVES-2- | 10/1/1997 |
| 1053 | EQUIP | 5913 | 363059 | | CART-PRODUCE | 10/1/1997 |
| 1053 | EQUIP | 50832 | 31053 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1053 | EQUIP | 50833 | 39805 | 12-003 | STORE SYSTEM SERVER - CK | 8/1/2012 |
| 1053 | FF | 5201 | 163074 | | FLORAL-DECORATIONS-ADD-L | 12/1/1997 |
| 1053 | EQUIP | 48674 | 31053 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1053 | EQUIP | 48675 | 39805 | 11-019 | BROTHER MFC-7860DW - CK | 10/1/2011 |
| 1053 | EQUIP | 9353 | 363111 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1053 | EQUIP | 2432 | 363007 | | FOOD-WARMERS | 10/1/1997 |
| 1053 | FF | 4719 | 163068 | | UPRIGHT-VACUMM | 10/1/1997 |
| 1053 | FF | 4307 | 163062 | | CHILD-HIGH-CHAIR | 10/1/1997 |
| 1053 | FF | 1557 | 163018 | | DUNNAGE-RACK-3- | 10/1/1997 |
| 1053 | EQUIP | 4462 | 363039 | | TRAY-DRYERS-2- | 10/1/1997 |
| 1053 | EQUIP | 7986 | 363090 | | A-PERIMETER-ALARM-OPTION | 5/1/1999 |
| 1053 | EQUIP | 5157 | 363048 | | CALCULATORS-P-TOUCH | 10/1/1997 |
| 1053 | EQUIP | 6634 | 363069 | | HEAT-SEALER | 10/1/1997 |
| 1053 | FF | 4479 | 163064 | | PLATES-DECORATION | 10/1/1997 |
| 1053 | FF | 3486 | 163049 | | VEGETABLE-DISPLAYS | 10/1/1997 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1053 | FF | 4997 | 163071 | | HALO-TRACKHEAD-ADD-L-LIGHTING | 11/1/1997 |
| 1053 | EQUIP | 2099 | 363002 | | DIPPER-WELL | 10/1/1997 |
| 1053 | EQUIP | 4532 | 363040 | | POT-FILLER | 10/1/1997 |
| 1053 | FF | 5065 | 163072 | | PLATES-DISPLAYS | 11/1/1997 |
| 1053 | FF | 2806 | 163038 | | RANGE-SPACER | 10/1/1997 |
| 1053 | EQUIP | 6055 | 363061 | | HAND-TRUCK-HEAVY-DUTY | 10/1/1997 |
| 1053 | EQUIP | 2307 | 363005 | | WATER-FILLER | 10/1/1997 |
| 1053 | EQUIP | 8212 | 363094 | | CHECK-RITE-APPROVAL-SET-UP | 1/1/2000 |
| 1053 | FF | 3557 | 163050 | | VEGETABLE-DISPLAYS | 10/1/1997 |
| 1053 | FF | 4856 | 163069 | | DISPLAYS-FREIGHT-CHARGES | 11/1/1997 |
| 1053 | FF | 3396 | 163048 | | BASKETS-FOR-ITEMS-DISPLAY | 10/1/1997 |
| 1053 | EQUIP | 6673 | 363070 | | COPY-PROTECTION-CHIP | 10/1/1997 |
| 1053 | FF | 44289 | 11053 | 22478 | 4TH TOSSED SALAD RETROFIT | 11/1/2009 |
| 1053 | EQUIP | 4696 | 363042 | | ADDITIONAL-BLADES-EXTRAS | 10/1/1997 |
| 1053 | EQUIP | 7190 | 363078 | | ALARM-SYSTEM | 12/1/1997 |
| 1053 | EQUIP | 4135 | 363034 | | ANSUL-SYSTEM | 10/1/1997 |
| 1053 | LHI | 53863 | 21053 | 26944 | ASPHALT | 12/1/2013 |
| 1053 | FF | 5657 | 163080 | | AWNING-OVER-DUMPSTER | 3/1/1998 |
| 1053 | FF | 5793 | 163082 | | AWNING-OVER-SERVICE-YARD | 10/1/1998 |
| 1053 | LHI | 53523 | 21053 | 26840-6314 | DOOR - ENTRANCE | 10/1/2013 |
| 1053 | LHI | 51755 | 21053 | 26277 | DOOR - ENTRANCE | 11/1/2012 |
| 1053 | LHI | 58753 | 21053 | 150172 | DOOR - ROOF HATCH | 8/1/2015 |
| 1054 | FF | 10674 | 164001 | | SALAD-BAR-WITH-SNEEZEGUARD | 12/1/1997 |
| 1054 | EQUIP | 37103 | 31054 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1054 | FF | 12258 | 164024 | | BOOTH-ASSEMBLY | 12/1/1997 |
| 1054 | FF | 33117 | 11054 | 16740 | SALAD BAR S/S UPGRADE | 9/1/2005 |
| 1054 | EQUIP | 46035 | 31054 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1054 | FF | 11052 | 164007 | | MUFFIN-COUNTER | 12/1/1997 |
| 1054 | EQUIP | 49737 | 31054 | 25546 | REF - PANCHILLER | 4/1/2012 |
| 1054 | EQUIP | 13303 | 364014 | | EXHAUST-HOOD-TYPE-II-I- | 12/1/1997 |
| 1054 | FF | 28750 | 11054 | 13555 | BOOTH UPHOLSTERY-RMDL | 9/1/2003 |
| 1054 | EQUIP | TBD | TBD | 160396 | REF - EVAP COIL (6) | TBD |
| 1054 | FF | 11968 | 164020 | | DECORATIVE-GLASS | 12/1/1997 |
| 1054 | FF | 10867 | 164004 | | PASTA-COUNTER | 12/1/1997 |
| 1054 | FF | 44067 | 11054 | 22584 | CARPET | 10/1/2009 |
| 1054 | FF | 12085 | 164022 | | TABLE-TOPS | 12/1/1997 |
| 1054 | FF | 10982 | 164006 | | FRUIT-COUNTER | 12/1/1997 |
| 1054 | FF | 10793 | 164003 | | BEVERAGE-COUNTER | 12/1/1997 |
| 1054 | EQUIP | 14008 | 364026 | | WALK-IN-COOLER-UNIT | 12/1/1997 |
| 1054 | FF | 10737 | 164002 | | SOUP-COUNTER | 12/1/1997 |
| 1054 | FF | 14990 | 164068 | | CANVAS-AWNING | 12/1/1997 |
| 1054 | EQUIP | 39903 | 31054 | 20789 | YOGURT MACHINE | 3/1/2008 |
| 1054 | FF | 37696 | 11054 | 19728 | BOOTH UPHOLSTERY | 6/1/2007 |
| 1054 | EQUIP | 13170 | 364012 | | MIXER | 12/1/1997 |
| 1054 | FF | 11254 | 164010 | | WALL-FALSHING-SOUP-MOP-COOK- | 12/1/1997 |
| 1054 | FF | 10931 | 164005 | | YOGURT-COUNTER | 12/1/1997 |
| 1054 | FF | 37460 | 11054 | 19729 | CHAIRS (80) | 5/1/2007 |
| 1054 | EQUIP | 9779 | 364068 | | SECURITY-SYSTEM | 3/1/1998 |
| 1054 | FF | 11187 | 164009 | | WALL-FLASHING-DISH0 | 12/1/1997 |
| 1054 | EQUIP | 14127 | 364028 | | ICE-MAKERS-2- | 12/1/1997 |
| 1054 | EQUIP | 53254 | 31054 | 26872 | REF - COMP | 9/1/2013 |
| 1054 | FF | 11136 | 164008 | | ENTRY-FIXTURES | 12/1/1997 |
| 1054 | EQUIP | 59949 | 31054 | 160017 | REF - EVAP COIL (3) | 2/1/2016 |
| 1054 | EQUIP | 13905 | 364024 | | BAKERY-SOUP-PAN-DISPLAYS | 12/1/1997 |
| 1054 | FF | 14873 | 164066 | | RESTROOM-PARTITION | 12/1/1997 |
| 1054 | EQUIP | 41423 | 31054 | 20988 | STORAGE TANK | 7/1/2008 |
| 1054 | EQUIP | 59144 | 31054 | 150340 | REF - COMP | 10/1/2015 |
| 1054 | FF | 45547 | 11054 | 23578 | SHADES (22) | 8/1/2010 |
| 1054 | EQUIP | 39885 | 31054 | 20824 | WATER HEATER | 3/1/2008 |
| 1054 | FF | 11831 | 164018 | | OVERHEAD-CABINET | 12/1/1997 |
| 1054 | EQUIP | 61496 | 31054 | 160351 | REF - COMP | 8/1/2016 |
| 1054 | FF | 12416 | 164026 | | SOILED-DISH-TABLE | 12/1/1997 |
| 1054 | FF | 14248 | 164055 | | MURAL-ARTWORK | 12/1/1997 |
| 1054 | EQUIP | 61542 | 31054 | 160341 | KETTLE - 20QT | 8/1/2016 |
| 1054 | EQUIP | 15121 | 364045 | | MUSIC-SYSTEM | 12/1/1997 |
| 1054 | EQUIP | 52326 | 31054 | 26638 | REF - EVAP COIL (3) | 4/1/2013 |
| 1054 | EQUIP | 34546 | 31054 | 18492 | REF COIL/PUMP | 4/1/2006 |
| 1054 | FF | 28749 | 11054 | 13555 | BOOTH/WOOD PANELS-RMDL | 9/1/2003 |
| 1054 | EQUIP | 48320 | 31054 | 24829 | REF - COMP | 9/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1054 | EQUIP | 57354 | 31054 | 150080 | STEAM TABLE | 3/1/2015 |
| 1054 | EQUIP | 42893 | 31054 | 22098 | DISHMACHINE - MOTOR | 4/1/2009 |
| 1054 | EQUIP | 47045 | 31054 | 24126 | REF - COMP | 3/1/2011 |
| 1054 | EQUIP | 53426 | 31054 | 26964 | REF - EVAP COIL | 10/1/2013 |
| 1054 | FF | 11584 | 164015 | | STORAGE-FIXTURES | 12/1/1997 |
| 1054 | EQUIP | 14175 | 364029 | | ICE-BIN | 12/1/1997 |
| 1054 | EQUIP | 59363 | 31054 | 150346 | ICE MACHINE - COMP | 11/1/2015 |
| 1054 | FF | 12339 | 164025 | | RESTROOM-CABINETS | 12/1/1997 |
| 1054 | EQUIP | 60818 | 31054 | 160173 | WATER SOFTENER | 5/1/2016 |
| 1054 | EQUIP | 42779 | 31054 | 22141 | REF - COILS | 3/1/2009 |
| 1054 | FF | 12161 | 164023 | | TABLE-BASES | 12/1/1997 |
| 1054 | EQUIP | 52459 | 31054 | 26731 | DISHMACHINE | 5/1/2013 |
| 1054 | FF | 13356 | 164040 | | FAX-FOOD-EXTRA | 12/1/1997 |
| 1054 | FF | 14044 | 164052 | | ARTWORK | 12/1/1997 |
| 1054 | EQUIP | 45942 | 31054 | 21754 | OVEN | 10/1/2010 |
| 1054 | EQUIP | 27663 | 31054 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1054 | FF | 11404 | 164012 | | KETTLE-TABLE | 12/1/1997 |
| 1054 | EQUIP | 59416 | 31054 | 1500036329 | OVEN - DOORS - BOTTOM | 11/1/2015 |
| 1054 | FF | 13484 | 164042 | | BEVERAGE-BAR-REWORK-EXTRA | 12/1/1997 |
| 1054 | FF | 14419 | 164058 | | PLATES-AND-ACCESSORIES | 12/1/1997 |
| 1054 | EQUIP | 53425 | 31054 | 26840-6301 | REF - COMP | 10/1/2013 |
| 1054 | FF | 12569 | 164028 | | CLEAN-DISH-TABLE | 12/1/1997 |
| 1054 | FF | 12801 | 164032 | | CORNER-GUARDS | 12/1/1997 |
| 1054 | EQUIP | 13077 | 364011 | | VEGETABLE-SLICER | 12/1/1997 |
| 1054 | EQUIP | 13354 | 364015 | | SOUP-KETTLES-4- | 12/1/1997 |
| 1054 | FF | 13684 | 164046 | | GIANT-TOMATO-SHELF | 12/1/1997 |
| 1054 | EQUIP | 12597 | 364004 | | SOUP-WARMERS-9- | 12/1/1997 |
| 1054 | EQUIP | 49785 | 31054 | 25547 | DISHMACHINE - DRAIN VALVE | 4/1/2012 |
| 1054 | FF | 40972 | 11054 | 20900 | WALL SCONCES (23) | 5/1/2008 |
| 1054 | EQUIP | 13237 | 364013 | | POT-PAN-SINK | 12/1/1997 |
| 1054 | EQUIP | 46488 | 31054 | 23903 | REF - EVAP COILS | 1/1/2011 |
| 1054 | EQUIP | 50306 | 31054 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1054 | FF | 11665 | 164016 | | PRE-TABLE | 12/1/1997 |
| 1054 | EQUIP | 32177 | 31054 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1054 | FF | 13791 | 164047 | | WAITING-BENCH-EXTRA | 12/1/1997 |
| 1054 | FF | 12699 | 164030 | | STORAGE-SHELVING | 12/1/1997 |
| 1054 | EQUIP | 59202 | 31054 | 1500046329 | OVEN - MOTOR | 10/1/2015 |
| 1054 | EQUIP | 61056 | 31054 | 1600026328 | KETTLE - 20 QT - PARTS | 6/1/2016 |
| 1054 | EQUIP | 51491 | 31054 | 26245 | YOGURT MACHINE - PARTS | 10/1/2012 |
| 1054 | EQUIP | 61055 | 31054 | 1600036329 | OVEN - TEMP CONTR BOARD | 6/1/2016 |
| 1054 | EQUIP | 26467 | 31054 | | INDUCTION COOKER | 1/1/2003 |
| 1054 | FF | 13545 | 164043 | | DOUBLE-SNEEZEGUARD-PASTA | 12/1/1997 |
| 1054 | EQUIP | 58702 | 31054 | 1500036330 | DISHMACHINE - FLOAT SWITCH | 8/1/2015 |
| 1054 | EQUIP | 58703 | 31054 | 1500036329 | OVEN - TEMP CONTROL BOARD | 8/1/2015 |
| 1054 | EQUIP | 49494 | 31054 | 25391 | REF - EVAP COIL | 3/1/2012 |
| 1054 | FF | 12768 | 164031 | | COOLER-SHELVING | 12/1/1997 |
| 1054 | EQUIP | 51710 | 31054 | 26295 | YOGURT MACHINE - PRESS SWITCH | 11/1/2012 |
| 1054 | EQUIP | 58398 | 31054 | 1500026330 | DISHMACHINE -FLOAT SWITCH ASSY | 7/1/2015 |
| 1054 | EQUIP | 33973 | 31054 | 18220 | VEG DRIER | 12/1/2005 |
| 1054 | FF | 12619 | 164029 | | OVERSHELVES-MISC- | 12/1/1997 |
| 1054 | EQUIP | 14343 | 364032 | | ICE-CRUSHER | 12/1/1997 |
| 1054 | EQUIP | 16331 | 364063 | | TELEPHONE-SYSTEM | 12/1/1997 |
| 1054 | EQUIP | 41422 | 31054 | 20988 | BOOSTER HEATER | 7/1/2008 |
| 1054 | EQUIP | 49206 | 31054 | 25248 | REF - EVAP | 1/1/2012 |
| 1054 | EQUIP | 15361 | 364049 | | DOLLY-PLATES | 12/1/1997 |
| 1054 | EQUIP | 47044 | 31054 | 24362 | SODA MACHINE - LINES | 3/1/2011 |
| 1054 | EQUIP | 32854 | 31054 | 17885 | ICE BIN DOOR | 7/1/2005 |
| 1054 | EQUIP | TBD | TBD | 1600046330 | DISHMACHINE - WATER | TBD |
| 1054 | EQUIP | 49495 | 31054 | 25392 | REF - EVAP COIL | 3/1/2012 |
| 1054 | EQUIP | 44915 | 31054 | 23260 | REF - COMP | 5/1/2010 |
| 1054 | FF | 15838 | 164081 | | BOOTH-UPHOLSTERY | 8/1/2001 |
| 1054 | EQUIP | TBD | TBD | 1600036330 | DISHMACHINE - FLOAT | TBD |
| 1054 | FF | 15794 | 164080 | | TOSSING-STATION-PLATFORM | 6/1/2001 |
| 1054 | EQUIP | 14799 | 364040 | | SAFE | 12/1/1997 |
| 1054 | EQUIP | 23819 | 364082 | | SALADBAR-THERMOSTAT | 4/1/2001 |
| 1054 | EQUIP | 58613 | 31054 | 1500036330 | BOOSTER HEATER | 8/1/2015 |
| 1054 | EQUIP | 50032 | 31053 | 25543 | REF - EVAP COIL | 5/1/2012 |
| 1054 | EQUIP | 14249 | 364030 | | PORTABLE-ICE-BIN | 12/1/1997 |
| 1054 | EQUIP | 48515 | 31054 | 24831 | REF - EVAP COIL | 10/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1054 | FF | 13617 | 164045 | | SHELVES-PLATES-EXTRA | 12/1/1997 |
| 1054 | EQUIP | 54415 | 31054 | 1400016330 | DISHMACHINE - RINSE ASSY | 3/1/2014 |
| 1054 | FF | 14766 | 164064 | | CHILD-HIGH-CHAIR | 12/1/1997 |
| 1054 | EQUIP | 54975 | 31054 | 1400026329 | OVEN - PARTS | 5/1/2014 |
| 1054 | FF | 13195 | 164038 | | ISS-SHELVING | 12/1/1997 |
| 1054 | EQUIP | 53427 | 31054 | 26840-6329 | OVEN | 10/1/2013 |
| 1054 | EQUIP | 57213 | 31054 | 1500016329 | OVEN - PARTS | 2/1/2015 |
| 1054 | EQUIP | 57168 | 31054 | 1500016334 | YOGURT MACHINE - GEAR BOX | 2/1/2015 |
| 1054 | EQUIP | 44570 | 31054 | 23050 | REF - EVAP COIL | 3/1/2010 |
| 1054 | EQUIP | 59203 | 31054 | 1500046330 | DISHMACHINE - FLOAT SWITCH | 10/1/2015 |
| 1054 | EQUIP | 61543 | 31054 | 1600046329 | OVEN - IGNITION MODULE | 8/1/2016 |
| 1054 | EQUIP | 54384 | 31054 | 1400026334 | YOGURT MACHINE - GEAR BOX | 3/1/2014 |
| 1054 | FF | 14697 | 164063 | | RACK-PAN-ENCLOSED | 12/1/1997 |
| 1054 | FF | 13165 | 164037 | | TOP-TABLE-BASES-EXTRA | 12/1/1997 |
| 1054 | EQUIP | 41648 | 31054 | 21177 | RADIO SET | 8/1/2008 |
| 1054 | FF | 14341 | 164057 | | FLORAL-DECORATIONS | 12/1/1997 |
| 1054 | EQUIP | 27387 | 31054 | 13611 | REACH-IN HANDLE/LATCHES | 3/1/2003 |
| 1054 | EQUIP | 15303 | 364048 | | HAND-MIXER | 12/1/1997 |
| 1054 | EQUIP | 54842 | 31054 | 14-003 | Scanner 3 | 4/1/2014 |
| 1054 | EQUIP | 15420 | 364050 | | INFANT-ROLLING-CHAIR | 12/1/1997 |
| 1054 | EQUIP | 14716 | 364038 | | CREDIT-CARD-MACHINE-1 | 12/1/1997 |
| 1054 | EQUIP | 26448 | 31054 | | REBUILD MIXER | 1/1/2003 |
| 1054 | FF | 12049 | 164021 | | TELEPHONE-SHELF | 12/1/1997 |
| 1054 | FF | 29831 | 31054 | 13555 | BOOTH RMDL | 1/1/2004 |
| 1054 | EQUIP | 27575 | 31054 | 13916 | REACH-IN DOOR | 4/1/2003 |
| 1054 | EQUIP | 16797 | 364070 | | 2-CRATHO-D112-4-DISPENSERS | 7/1/1998 |
| 1054 | EQUIP | 57683 | 31054 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1054 | FF | 12875 | 164033 | | BUMPER-GUARDS | 12/1/1997 |
| 1054 | EQUIP | 13439 | 364017 | | HAND-SINK | 12/1/1997 |
| 1054 | FF | 15577 | 164077 | | CHAIRS-10- | 1/1/2001 |
| 1054 | EQUIP | 16056 | 364059 | | TEA-BREWER-AND-MACHINE | 12/1/1997 |
| 1054 | EQUIP | 14396 | 364033 | | SCALE | 12/1/1997 |
| 1054 | EQUIP | 1069 | 364085 | | FRUIT-BAR-REFRIGERATION | 9/1/2001 |
| 1054 | EQUIP | 12876 | 364008 | | HEAT-LAMP | 12/1/1997 |
| 1054 | EQUIP | 1681 | 364086 | | REACH-IN-FAN-MOTOR | 10/1/2001 |
| 1054 | EQUIP | 15626 | 364053 | | CART-TRAY-DISH | 12/1/1997 |
| 1054 | FF | 28942 | 14054 | 14682 | CHAIRS (8) | 9/1/2003 |
| 1054 | EQUIP | 22341 | 364079 | | ICE-MACHINE-MOTOR | 1/1/2001 |
| 1054 | FF | 14595 | 164061 | | DECORATIVE-PLATES | 12/1/1997 |
| 1054 | FF | 11877 | 164019 | | LOCKERS | 12/1/1997 |
| 1054 | FF | 12452 | 164027 | | DISH-SHELVING | 12/1/1997 |
| 1054 | FF | 13595 | 164044 | | RETROFIT-FRUIT-DESSERT-BAR | 12/1/1997 |
| 1054 | EQUIP | 13717 | 364021 | | DISH-VAPOR-HOOD | 12/1/1997 |
| 1054 | EQUIP | 59244 | 31054 | 15-028 | CRUNCHTIME COMPUTER | 10/1/2015 |
| 1054 | FF | 11484 | 164013 | | UTENSIL-RACK-SHELF | 12/1/1997 |
| 1054 | FF | 28091 | 11054 | 13903 | S/S WALL CORNER GUARDS | 6/1/2003 |
| 1054 | EQUIP | 13018 | 364010 | | AIR-CURTAIN-1- | 12/1/1997 |
| 1054 | FF | 14485 | 164059 | | TEMP-EXTERIOR-SIGNAGE | 12/1/1997 |
| 1054 | EQUIP | 13599 | 364019 | | FILLER-FAUCETS-4- | 12/1/1997 |
| 1054 | EQUIP | 14535 | 364035 | | BOWL-PLATE-LOWERATOR-EXTRA | 12/1/1997 |
| 1054 | FF | 26931 | 11054 | 13394 | INDUCTION SHELVES | 2/1/2003 |
| 1054 | EQUIP | 20830 | 364077 | | CREDIT-CAR-MACHINE-1 | 10/1/2000 |
| 1054 | EQUIP | 12400 | 364001 | | NAPKIN-HOLDER | 12/1/1997 |
| 1054 | EQUIP | 15545 | 364052 | | BACK-PACK-VACUMM | 12/1/1997 |
| 1054 | EQUIP | 23730 | 364081 | | CHECK-RITE-MODEL | 3/1/2001 |
| 1054 | FF | 11551 | 164014 | | WORK-TABLE | 12/1/1997 |
| 1054 | EQUIP | 12551 | 364003 | | PLATE-LOWERATOR | 12/1/1997 |
| 1054 | FF | 50988 | 11054 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1054 | FF | 15254 | 164072 | | 2-BENCHES-AT-FRONT-ENTRANCE | 6/1/1998 |
| 1054 | EQUIP | 15921 | 364057 | | WATER-FILLER-TRAY | 12/1/1997 |
| 1054 | FF | 15085 | 164069 | | TRACK-LIGHTNING-OVER-SALAD-BAR | 1/1/1998 |
| 1054 | FF | 12948 | 164034 | | SCALE-TABLE | 12/1/1997 |
| 1054 | EQUIP | 13828 | 364023 | | UTILITY-SINK | 12/1/1997 |
| 1054 | FF | 14630 | 164062 | | CHANGING-TABLE | 12/1/1997 |
| 1054 | EQUIP | 17763 | 364065 | | WATER-FILLER-AT-CASH-REGISTER | 1/1/1998 |
| 1054 | FF | 13034 | 164035 | | LADLE-HOLDERS-4- | 12/1/1997 |
| 1054 | EQUIP | 15244 | 364047 | | WET-CART-PRODUCE | 12/1/1997 |
| 1054 | EQUIP | 50834 | 31054 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1054 | EQUIP | 48676 | 31054 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1054 | EQUIP | 3980 | 364089 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1054 | FF | 13838 | 164048 | | STORAGE-SHELVES-EXTRA | 12/1/1997 |
| 1054 | EQUIP | 13752 | 364022 | | PRE-RINSE | 12/1/1997 |
| 1054 | EQUIP | 15816 | 364056 | | UPRIGHT-VACUMM | 12/1/1997 |
| 1054 | FF | 13116 | 164036 | | CLOSURE-PANELL | 12/1/1997 |
| 1054 | EQUIP | 14489 | 364034 | | TRAY-DRYERS-2- | 12/1/1997 |
| 1054 | EQUIP | 17719 | 364071 | | A-PERIMETER-ALARM-OPTION | 5/1/1999 |
| 1054 | EQUIP | 15952 | 364058 | | HEAT-SEALER | 12/1/1997 |
| 1054 | FF | 11330 | 164011 | | MOP-SINK-SHELF | 12/1/1997 |
| 1054 | EQUIP | 12454 | 364002 | | DIPPER-WELL | 12/1/1997 |
| 1054 | FF | 14809 | 164065 | | PLATES-DECORATION | 12/1/1997 |
| 1054 | FF | 15503 | 164076 | | DECORATION-WILLIAM-SONOMA | 11/1/2000 |
| 1054 | EQUIP | 15487 | 364051 | | HAND-TRUCK-HEAVY-DUTY | 12/1/1997 |
| 1054 | EQUIP | 12685 | 364005 | | WATER-FILLER | 12/1/1997 |
| 1054 | FF | 15142 | 164070 | | FEDEX-CHRG-TO-SHIP-ARTWORK | 2/1/1998 |
| 1054 | FF | 13970 | 164051 | | VEGETABLE-BASKETS | 12/1/1997 |
| 1054 | EQUIP | 14755 | 364039 | | CALCULATORS | 12/1/1997 |
| 1054 | EQUIP | 16107 | 364060 | | COPY-PROTECTIVE-CHIP | 12/1/1997 |
| 1054 | FF | 44290 | 11054 | 22478 | 4TH TOSSED SALAD RETROFIT | 11/1/2009 |
| 1054 | LHI | 23789 | 264015 | | ACOUSTIC-TILE | 12/1/1997 |
| 1054 | EQUIP | 20497 | 364076 | | ALARM-KEYPAD | 6/1/2000 |
| 1054 | EQUIP | 14271 | 364031 | | ANSUL-SYSTEM | 12/1/1997 |
| 1054 | LHI | 2551 | 264074 | | ASPHALT-RAMP-BACK-DOOR | 8/1/1998 |
| 1054 | LHI | 22847 | 264002 | | BLUEPRINT | 12/1/1997 |
| 1054 | LHI | 22759 | 264001 | | BLUEPRINT | 12/1/1997 |
| 1054 | LHI | 22970 | 264003 | | BRICKWORK-EXTERIOR | 12/1/1997 |
| 1054 | LHI | 2332 | 264070 | | CHANGED-ORDER-6 | 1/1/1998 |
| 1054 | LHI | 172 | 264034 | | CIP-INTEREST | 12/1/1997 |
| 1054 | LHI | 39820 | 21054 | 20828 | CONCRETE- DOCK | 2/1/2008 |
| 1054 | LHI | 24394 | 264024 | | CONSTRUCTION-SITES | 12/1/1997 |
| 1054 | LHI | 69 | 264032 | | DESIGN-FEE | 12/1/1997 |
| 1054 | LHI | 110 | 264033 | | DESIGN-FEE | 12/1/1997 |
| 1054 | LHI | 34878 | 21054 | 18655 | DOOR | 6/1/2006 |
| 1054 | LHI | 46566 | 21054 | 24191 | DOOR - ROOF HATCH | 1/1/2011 |
| 1054 | LHI | 23506 | 264011 | | DRYWALL | 12/1/1997 |
| 1054 | LHI | 23935 | 264017 | | ELECTRICAL | 12/1/1997 |
| 1054 | LHI | 59446 | 21054 | 1500046308 | ELECTRICAL - WIRING - ICE MACH | 11/1/2015 |
| 1054 | LHI | 24536 | 264027 | | EXPOXY-FLOORING | 12/1/1997 |
| 1063 | FF | 20606 | 173032 | | SALAD-BAR-WITH-MISC | 3/1/1999 |
| 1063 | FF | 30080 | 11063 | 14524 | SALAD BAR REMODEL | 3/1/2004 |
| 1063 | FF | 18555 | 173003 | | BOOTH-ASSEMBLY | 3/1/1999 |
| 1063 | FF | 40326 | 11063 | 20263 | TABLE TOP-2TOP(58) 4TOP(40) | 4/1/2008 |
| 1063 | EQUIP | 41426 | 31063 | 21204 | TANKLESS WATER HEATER (4) | 7/1/2008 |
| 1063 | EQUIP | 56480 | 31063 | 140270 | REF - COND COIL | 11/1/2014 |
| 1063 | FF | 19767 | 173020 | | MUFFIN-COUNTER | 3/1/1999 |
| 1063 | EQUIP | 41716 | 31063 | 20894 | REF - PAN CHILLER | 8/1/2008 |
| 1063 | EQUIP | 21626 | 373023 | | KETTLE-WITH-GALLON-MASTER | 3/1/1999 |
| 1063 | FF | 20129 | 173025 | | PASTA-COUNTER-WITH-REF-BASE | 3/1/1999 |
| 1063 | EQUIP | 23161 | 373045 | | WALK-IN-COOLER-ASSEMBLY | 3/1/1999 |
| 1063 | FF | 28954 | 11063 | 14523 | CARPET | 9/1/2003 |
| 1063 | FF | 18499 | 173002 | | BEVERAGE-COUNTER | 3/1/1999 |
| 1063 | FF | 24076 | 173083 | | SALAD-DESSERT-MONSTER-BAR-RMDL | 2/1/2001 |
| 1063 | EQUIP | 37525 | 31063 | 19235 | 8 soup/beverage/break | 5/1/2007 |
| 1063 | FF | 21755 | 173050 | | ARTWORK-FRAMES | 3/1/1999 |
| 1063 | FF | 47823 | 11063 | 24081 | PARTITIONS - BOTH R/R | 6/1/2011 |
| 1063 | EQUIP | 49072 | 31063 | 25141 | REF - PANCHILLER | 12/1/2011 |
| 1063 | FF | 19048 | 173010 | | DECORATIVE-GLASS-WITH-POST | 3/1/1999 |
| 1063 | FF | 18850 | 173007 | | COOL-DOWN-TABLE-SMALL- | 3/1/1999 |
| 1063 | EQUIP | 20840 | 373010 | | EXHAUST-HOOD-TYPE-1- | 3/1/1999 |
| 1063 | FF | 22982 | 173068 | | CANVAS-AWNING | 3/1/1999 |
| 1063 | EQUIP | 20866 | 373011 | | EXHAUST-HOOD-TYPE-II- | 3/1/1999 |
| 1063 | EQUIP | 44493 | 31063 | 22437 | REF - PANCHILLER | 2/1/2010 |
| 1063 | FF | 33616 | 11063 | 16660 | WOOD FIXTURE | 10/1/2005 |
| 1063 | EQUIP | 21849 | 373026 | | MIXER | 3/1/1999 |
| 1063 | EQUIP | 22413 | 373035 | | REF-MUFFIN-TABLE | 3/1/1999 |
| 1063 | FF | 39924 | 11063 | 20258 | CHAIRS (83) | 3/1/2008 |
| 1063 | EQUIP | 37112 | 31063 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1063 | FF | 21681 | 173049 | | YOGURT-COUNTER | 3/1/1999 |
| 1063 | EQUIP | 21669 | 373024 | | LARGE-SOUP-KETTLES-2- | 3/1/1999 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1063 | FF | 40325 | 11063 | 20263 | TABLE BASE 2TOP (54) 4TOP (36) | 4/1/2008 |
| 1063 | FF | 19334 | 173014 | | FRUIT-COUNTER-WITH-REF-BASE | 3/1/1999 |
| 1063 | EQUIP | 20729 | 373009 | | DISHWASHER-WITH-VENT-COWLS | 3/1/1999 |
| 1063 | FF | 44077 | 11063 | 21985 | BOOTH BACKS | 10/1/2009 |
| 1063 | EQUIP | 1365 | 373094 | | DELIVERY-CARTS | 12/1/1999 |
| 1063 | FF | 20770 | 173034 | | SOUP-COUNTER | 3/1/1999 |
| 1063 | EQUIP | 22784 | 373040 | | SOILED-DISH-WITH-SOAKSINK | 3/1/1999 |
| 1063 | FF | 21369 | 173044 | | WALL-FLASHING-DISH- | 3/1/1999 |
| 1063 | EQUIP | 46917 | 31063 | 24213 | ICE MACHINE | 2/1/2011 |
| 1063 | EQUIP | 35186 | 31063 | 18291 | REF CURB | 7/1/2006 |
| 1063 | EQUIP | 50035 | 31063 | 25605 | REF - EVAP COILS | 5/1/2012 |
| 1063 | EQUIP | 54200 | 31063 | 140112 | REF - 2-DOOR FREEZER | 2/1/2014 |
| 1063 | EQUIP | 48120 | 31063 | 24749 | REF - EVAP ASSY | 8/1/2011 |
| 1063 | FF | 21329 | 173043 | | WALL-FLASHING-COOK- | 3/1/1999 |
| 1063 | FF | 21500 | 173046 | | WALL-FLASHING-SOUP- | 3/1/1999 |
| 1063 | EQUIP | 44051 | 31063 | 22706 | ICE MACHINE | 10/1/2009 |
| 1063 | EQUIP | 56493 | 31063 | 140365 | KETTLE - 20 QT | 11/1/2014 |
| 1063 | FF | 19917 | 173022 | | OVERHEAD-CABINET | 3/1/1999 |
| 1063 | EQUIP | 52371 | 31063 | 26670 | REF - COMP - EVAP COIL | 4/1/2013 |
| 1063 | EQUIP | 20494 | 373005 | | CONVECTION-OVEN | 3/1/1999 |
| 1063 | FF | 20487 | 173030 | | PRODUCE-DISPLAY-2- | 3/1/1999 |
| 1063 | EQUIP | 117 | 373072 | | COCA-COLA-EQUIP-SODA-MACH | 5/1/1999 |
| 1063 | EQUIP | 58218 | 31063 | 150177 | KETTLE - 20 QT | 6/1/2015 |
| 1063 | FF | 32812 | 11063 | 16661 | LAMINATE @ SCRAMBLE | 7/1/2005 |
| 1063 | EQUIP | 21302 | 373018 | | ICE-BIN | 3/1/1999 |
| 1063 | EQUIP | 21569 | 373022 | | INDUCTION-COOKERS-2- | 3/1/1999 |
| 1063 | FF | 32517 | 11063 | 16662 | CORIAN - RESTROOM | 5/1/2005 |
| 1063 | EQUIP | 24100 | 373059 | | MUSIC-SYSTEM | 3/1/1999 |
| 1063 | EQUIP | 56479 | 31063 | 140371 | REF - EVAP COILS (2) | 11/1/2014 |
| 1063 | EQUIP | 6 | 373070 | | 2ND-GINSU-MACHINE-PER-STEVE-D | 3/1/1999 |
| 1063 | EQUIP | 57782 | 31063 | 150107 | REF - EVAP COILS (2) | 4/1/2015 |
| 1063 | FF | 22924 | 173067 | | MURAL-ARTWORK | 3/1/1999 |
| 1063 | FF | 20413 | 173029 | | PREP-TABLES-2- | 3/1/1999 |
| 1063 | EQUIP | 56111 | 31063 | 140369 | REF - COMP | 10/1/2014 |
| 1063 | EQUIP | 49071 | 31063 | 25143 | REF - EVAP COIL | 12/1/2011 |
| 1063 | FF | 23569 | 173076 | | FAX-FOOD | 7/1/1999 |
| 1063 | EQUIP | 53153 | 31063 | 26853 | REF - COMP | 8/1/2013 |
| 1063 | EQUIP | 47522 | 31063 | 20265 | S/S OVERLAY - SOUP/BAKERY BARS | 5/1/2011 |
| 1063 | FF | 30081 | 11063 | 14524 | REPLACE SENNEZE GUARDS | 3/1/2004 |
| 1063 | FF | 20010 | 173023 | | OVERSHELVES | 3/1/1999 |
| 1063 | FF | 18934 | 173008 | | COOLER-SHELVING | 3/1/1999 |
| 1063 | FF | 19815 | 173021 | | MUFFIN-SHELVES-CABINET | 3/1/1999 |
| 1063 | EQUIP | 42125 | 31063 | 19809 | BOOSTER HEATER | 9/1/2008 |
| 1063 | EQUIP | 51236 | 31063 | 26124 | REF - COMP | 9/1/2012 |
| 1063 | EQUIP | 409 | 373078 | | GINSU-SLICER-BLADES | 7/1/1999 |
| 1063 | EQUIP | 41427 | 31063 | 21210 | REF - EVAP COIL (3)-SALAD BAR | 7/1/2008 |
| 1063 | EQUIP | 28277 | 31063 | 14588 | BOOSTER HEATER | 7/1/2003 |
| 1063 | EQUIP | 27672 | 31063 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1063 | FF | 30082 | 11063 | 14524 | S/S | 3/1/2004 |
| 1063 | EQUIP | 24572 | 373066 | | WATER-SOFTNER | 3/1/1999 |
| 1063 | FF | 21616 | 173048 | | WORK-TABLES-WITH-SINK-2- | 3/1/1999 |
| 1063 | EQUIP | 46950 | 31063 | 24098 | S/S - WIC COVE BASE | 2/1/2011 |
| 1063 | EQUIP | 1913 | 373103 | | GINSU-HOUSING | 11/1/2001 |
| 1063 | FF | 19484 | 173016 | | KETTLE-TABLE | 3/1/1999 |
| 1063 | FF | 18688 | 173005 | | CLEAN-DISH-TABLE | 3/1/1999 |
| 1063 | FF | 18964 | 173009 | | CORNER-GUARDS | 3/1/1999 |
| 1063 | EQUIP | 20277 | 373002 | | BAIN-MARIE | 3/1/1999 |
| 1063 | FF | 20891 | 173036 | | SWEEPER-CABINET | 3/1/1999 |
| 1063 | EQUIP | 49386 | 31063 | 12-001 | YOGURT MACHINE - CALFIR | 2/1/2012 |
| 1063 | EQUIP | 47067 | 31063 | 24338 | DISHMACHINE - CONVEYOR ASSY | 3/1/2011 |
| 1063 | EQUIP | 22865 | 373041 | | SOUP-WARMERS-9- | 3/1/1999 |
| 1063 | EQUIP | 22223 | 373032 | | POT-PAN-SINK | 3/1/1999 |
| 1063 | EQUIP | 34133 | 31063 | 17497 | SAFE | 1/1/2006 |
| 1063 | EQUIP | 2086 | 373105 | | BAGGING-SYSTEM | 11/1/2001 |
| 1063 | EQUIP | 50362 | 31063 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1063 | EQUIP | 32186 | 31063 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1063 | EQUIP | 1176 | 373091 | | WALK-IN-COILS-REFRIGERATION | 11/1/1999 |
| 1063 | EQUIP | 58184 | 31063 | 1500036334 | YOGURT MACHINE - COMP | 6/1/2015 |
| 1063 | EQUIP | 38711 | 31063 | 20611 | SALAD DRIER | 11/1/2007 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1063 | EQUIP | 37468 | 31063 | 19834 | REF COIL | 5/1/2007 |
| 1063 | EQUIP | 33987 | 31063 | 18240 | WATER SOFTNER RESIN | 12/1/2005 |
| 1063 | EQUIP | 45242 | 31063 | 23030 | REF - COIL | 7/1/2010 |
| 1063 | EQUIP | 21183 | 373016 | | HAND-SINK-WITH-SOA-TOWEL | 3/1/1999 |
| 1063 | EQUIP | 54977 | 31063 | 1400026330 | DISHMACHINE - PARTS | 5/1/2014 |
| 1063 | EQUIP | 23970 | 373057 | | MIXER | 3/1/1999 |
| 1063 | FF | 34782 | 11063 | 18571 | CHELVING S/S | 5/1/2006 |
| 1063 | FF | 28046 | 31063 | 14160 | REF GASKETS | 6/1/2003 |
| 1063 | FF | 21116 | 173040 | | TOMATO-ARTIFACT-SHELF | 3/1/1999 |
| 1063 | EQUIP | 21944 | 373028 | | OPEN-BURNER-W-SPACER | 3/1/1999 |
| 1063 | FF | 21233 | 173042 | | WAITING-BENCH | 3/1/1999 |
| 1063 | FF | 19227 | 173012 | | DRY-SOUP-DISPLAYS | 3/1/1999 |
| 1063 | EQUIP | 26208 | 31063 | | PLUMBING LINE WATER SOFT | 12/1/2002 |
| 1063 | FF | 30083 | 11063 | 14524 | REMODEL - OTHER FIXTURES | 3/1/2004 |
| 1063 | EQUIP | 59991 | 31063 | 1600016330 | DISHMACHINE - FINAL RINSE ASSY | 2/1/2016 |
| 1063 | EQUIP | 24490 | 373065 | | TELEPHONE-SYSTEM | 3/1/1999 |
| 1063 | FF | 20348 | 173028 | | PORTABLE-TRAY-COUNTER-2- | 3/1/1999 |
| 1063 | EQUIP | 32348 | 31063 | 17118 | WALK-IN COIL | 4/1/2005 |
| 1063 | EQUIP | 1894 | 373102 | | EVAP-ASSEMBLY-FOR-REFRIGE | 6/1/2001 |
| 1063 | EQUIP | 31784 | 31063 | 16621 | REF COIL | 1/1/2005 |
| 1063 | EQUIP | 34134 | 31063 | 18338 | OVEN PARTS | 1/1/2006 |
| 1063 | EQUIP | 42124 | 31063 | 19915 | REF - EVAP | 9/1/2008 |
| 1063 | EQUIP | 23086 | 373044 | | VAPOR-HOOD-TYPE-2- | 3/1/1999 |
| 1063 | EQUIP | 37316 | 31063 | 19235 | 8 soup/beverage/break | 4/1/2007 |
| 1063 | EQUIP | 54614 | 31063 | 1400026334 | YOGURT MACHINE - PRESS SWITCH | 4/1/2014 |
| 1063 | EQUIP | 2160 | 373107 | | BAGGING-SYSTEM | 12/1/2001 |
| 1063 | EQUIP | 23754 | 373054 | | GINSU-MACHINE | 3/1/1999 |
| 1063 | EQUIP | 35187 | 31063 | 19005 | WATER SOFTNER | 7/1/2006 |
| 1063 | EQUIP | 26453 | 31063 | | REF COMPRESSOR | 1/1/2003 |
| 1063 | EQUIP | 36173 | 31063 | 19294 | WALK-IN COIL | 11/1/2006 |
| 1063 | EQUIP | 54613 | 31063 | 1400026334 | YOGURT MACHINE - COMP | 4/1/2014 |
| 1063 | EQUIP | 52370 | 31063 | 26676 | REF - EVAP COIL | 4/1/2013 |
| 1063 | EQUIP | 26522 | 31063 | | WATER SOFTNER RESIN | 1/1/2003 |
| 1063 | EQUIP | 23364 | 373048 | | CADDY-DISH-7-9- | 3/1/1999 |
| 1063 | FF | 23910 | 173081 | | SNEEZEGUARD-SIGNAGE | 9/1/1999 |
| 1063 | EQUIP | 57692 | 31063 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1063 | EQUIP | 25357 | 31063 | | CUTTING BOARDS | 8/1/2002 |
| 1063 | EQUIP | 53861 | 31063 | 1400016301 | ICE MACHINE - PUMP | 12/1/2013 |
| 1063 | EQUIP | 22156 | 373031 | | PORTABLE-ICE-BINS-2- | 3/1/1999 |
| 1063 | FF | 22297 | 173058 | | FLORAL-PLANTS | 3/1/1999 |
| 1063 | EQUIP | 53515 | 31063 | 26840-6333 | COOLING SINK - PUMP | 10/1/2013 |
| 1063 | FF | 22705 | 173064 | | RACK-PAN-ENCLOSED | 3/1/1999 |
| 1063 | EQUIP | 794 | 373085 | | TEA-BREWER | 9/1/1999 |
| 1063 | EQUIP | 41655 | 31063 | 21177 | RADIO SET | 8/1/2008 |
| 1063 | EQUIP | 22037 | 373029 | | PEELER | 3/1/1999 |
| 1063 | FF | 43594 | 11063 | 20259 | CHAIRS (10) | 7/1/2009 |
| 1063 | EQUIP | 1641 | 373098 | | BAR-CODE-CK | 7/1/2000 |
| 1063 | EQUIP | 24451 | 373064 | | BAR-CODE-STORE | 3/1/1999 |
| 1063 | FF | 32660 | 11063 | 16662 | RESTROOM CORIAN | 6/1/2005 |
| 1063 | EQUIP | 23544 | 373051 | | CREDIT-CARD-MACHINES-2- | 3/1/1999 |
| 1063 | FF | 21405 | 173045 | | WALL-FLASHING-MOP- | 3/1/1999 |
| 1063 | EQUIP | 24303 | 373062 | | SMART-SITTER-ROLL | 3/1/1999 |
| 1063 | EQUIP | 54851 | 31063 | 14-003 | Scanner 3 | 4/1/2014 |
| 1063 | FF | 24159 | 173084 | | FAX-FOODS-RMDL | 2/1/2001 |
| 1063 | FF | 21082 | 173039 | | TELEPHONE-SHELF | 3/1/1999 |
| 1063 | FF | 20199 | 173026 | | PASTA-PAN-DISPLAYS | 3/1/1999 |
| 1063 | EQUIP | 22091 | 373030 | | PLATE-LOWERATOR-4- | 3/1/1999 |
| 1063 | FF | 19422 | 173015 | | HOSTESS-STAND | 3/1/1999 |
| 1063 | FF | 18627 | 173004 | | BUMPER-GUARDS | 3/1/1999 |
| 1063 | EQUIP | 60722 | 31063 | 16-004 | CRUNCHTIME COMPUTER | 5/1/2016 |
| 1063 | EQUIP | 21750 | 373025 | | LOCKERS | 3/1/1999 |
| 1063 | EQUIP | 22565 | 373037 | | SCALE | 3/1/1999 |
| 1063 | EQUIP | 24361 | 373063 | | TEA-BREWERS | 3/1/1999 |
| 1063 | EQUIP | 21243 | 373017 | | HEAT-LAMP | 3/1/1999 |
| 1063 | FF | 21172 | 173041 | | UTENSIL-HOLDER-RACKS-5- | 3/1/1999 |
| 1063 | EQUIP | 1705 | 373100 | | TRANSFORMERS-DOOR-HINGE-WALKIN | 2/1/2001 |
| 1063 | EQUIP | 42981 | 31063 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1063 | FF | 22375 | 173059 | | HIGH-CHAIRS-24- | 3/1/1999 |
| 1063 | FF | 22211 | 173057 | | DECORATIVE-TRAYS-AND-PLATES | 3/1/1999 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1063 | EQUIP | 20934 | 373012 | | FILLER-FAUCET-5- | 3/1/1999 |
| 1063 | EQUIP | 1830 | 373101 | | GUARD-FOR-COOLDOWN-SWITCH-RMDL | 2/1/2001 |
| 1063 | EQUIP | 59912 | 31063 | 15-030 | KYOCERA PRINTER | 2/1/2016 |
| 1063 | FF | 22620 | 173063 | | JARS-DISPLAYS | 3/1/1999 |
| 1063 | FF | 19099 | 173011 | | DISH-SHELVING | 3/1/1999 |
| 1063 | FF | 18788 | 173006 | | CLOSURE-PANEL | 3/1/1999 |
| 1063 | EQUIP | 20209 | 373001 | | AIR-CURTAIN | 3/1/1999 |
| 1063 | EQUIP | 20327 | 373003 | | BOWL-LOWERATORS-3- | 3/1/1999 |
| 1063 | FF | 23768 | 173079 | | SHELVES-UTILITY | 7/1/1999 |
| 1063 | EQUIP | 20538 | 373006 | | COOL-CURTAIN | 3/1/1999 |
| 1063 | FF | 24284 | 173086 | | INDUCTION-TABLE | 8/1/2001 |
| 1063 | EQUIP | 446 | 373079 | | SOUP-WARMERS-2- | 7/1/1999 |
| 1063 | FF | 20698 | 173033 | | SCALE-TABLE | 3/1/1999 |
| 1063 | EQUIP | 21898 | 373027 | | NAPKIN-HOLDERS-4- | 3/1/1999 |
| 1063 | FF | 19540 | 173017 | | LADLE-HOLDERS-4- | 3/1/1999 |
| 1063 | FF | 50997 | 11063 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1063 | EQUIP | 21112 | 373015 | | FUDGE-PUMP | 3/1/1999 |
| 1063 | EQUIP | 1400 | 373095 | | UPRIGHT-VACUUM | 12/1/1999 |
| 1063 | EQUIP | 22910 | 373042 | | TRAY-DRYER-2- | 3/1/1999 |
| 1063 | FF | 23311 | 173072 | | INSTALLED-2-LIGHT-FIXTURES-3 | 5/1/1999 |
| 1063 | EQUIP | 23201 | 373046 | | WATER-FILLER-3- | 3/1/1999 |
| 1063 | EQUIP | 22996 | 373043 | | UTILITY-SINK | 3/1/1999 |
| 1063 | EQUIP | 2152 | 373106 | | BAGS-BAGGING-SYSTEM | 11/1/2001 |
| 1063 | EQUIP | 21366 | 373019 | | ICE-BIN-COVER | 3/1/1999 |
| 1063 | FF | 23199 | 173071 | | INSTALLED-OWNER-SUPPLIED-MURAL | 5/1/1999 |
| 1063 | FF | 23615 | 173077 | | HOOD-STORAGE | 7/1/1999 |
| 1063 | FF | 22035 | 173054 | | OFFICE-CHAIRS-3- | 3/1/1999 |
| 1063 | FF | 22095 | 173055 | | FILE-CABINETS-3- | 3/1/1999 |
| 1063 | EQUIP | 21047 | 373014 | | FOOD-WARMER | 3/1/1999 |
| 1063 | EQUIP | 2443 | 373111 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1063 | EQUIP | 22276 | 373033 | | PRE-RINSE | 3/1/1999 |
| 1063 | EQUIP | 375 | 373077 | | FLAT-BEATER-FOR-MIXER | 7/1/1999 |
| 1063 | EQUIP | 20398 | 373004 | | CAN-OPENER | 3/1/1999 |
| 1063 | FF | 22769 | 173065 | | RACK-1-BOX | 3/1/1999 |
| 1063 | EQUIP | 23914 | 373056 | | HAND-TRUCK-HEAVY | 3/1/1999 |
| 1063 | EQUIP | 58 | 373071 | | PERIMETER-ALARM-OPTION | 5/1/1999 |
| 1063 | EQUIP | 841 | 373086 | | FLOOR-DRYER | 9/1/1999 |
| 1063 | FF | 20283 | 173027 | | PIZZA-PAN-RACK | 3/1/1999 |
| 1063 | FF | 19263 | 173013 | | DUNNAGE-RACK | 3/1/1999 |
| 1063 | FF | 19605 | 173018 | | MOP-SINK-RACK | 3/1/1999 |
| 1063 | FF | 19683 | 173019 | | MOP-SINK-SHELF | 3/1/1999 |
| 1063 | FF | 21806 | 173051 | | BUCKET-DISPLAYS | 3/1/1999 |
| 1063 | EQUIP | 20682 | 373008 | | DIPPER-WELL | 3/1/1999 |
| 1063 | FF | 20040 | 173024 | | PAN-LID-HOLDERS-2- | 3/1/1999 |
| 1063 | FF | 22179 | 173056 | | LADDER-STEP-ALUMIN | 3/1/1999 |
| 1063 | FF | 23707 | 173078 | | S-S-CURB-CAP | 7/1/1999 |
| 1063 | EQUIP | 764 | 373084 | | DRAIN-BASKETS-5- | 9/1/1999 |
| 1063 | EQUIP | 20604 | 373007 | | COOL-DOWN-TABLE-FAUCET | 3/1/1999 |
| 1063 | EQUIP | 498 | 373080 | | DROP-IN-FLOOR-SINK | 7/1/1999 |
| 1063 | EQUIP | 923 | 373087 | | WALL-RECEPTACLE | 9/1/1999 |
| 1063 | EQUIP | 1554 | 373097 | | ADDITIONAL-ALARM-KEYPAD | 3/1/2000 |
| 1063 | EQUIP | 23261 | 373047 | | ALARM-SYSTEM | 3/1/1999 |
| 1063 | EQUIP | 1700 | 373099 | | ALARM-UPGRADE | 1/1/2001 |
| 1063 | FF | 18417 | 173001 | | ARTIFACT-SHELVES-5- | 3/1/1999 |
| 1063 | LHI | 40344 | 21063 | 20957 | BACKFLOW DEVICE | 4/1/2008 |
| 1063 | LHI | 51335 | 21063 | 26022 | CEILING SYSTEM - FOH | 9/1/2012 |
| 1063 | LHI | 41511 | 21063 | 21198 | DOOR - ROOF HATCH | 7/1/2008 |
| 1063 | LHI | 60840 | 21063 | 160214 | ELECTRICAL - BOXES - EXTER LIG | 5/1/2016 |
| 1063 | LHI | 40343 | 21063 | 20249 | EXTERIOR PAINTING | 4/1/2008 |
| 1075 | FF | 9531 | 185031 | | SALAD-BAR-COUNTER-W-REFR-BASE- | 11/1/1999 |
| 1075 | FF | 7752 | 185004 | | BOOTH-ASSEMBLY | 11/1/1999 |
| 1075 | EQUIP | 11053 | 385032 | | REFRIGERATION-SYSTEM | 11/1/1999 |
| 1075 | EQUIP | 38100 | 31075 | 19835 | RAYPAK BOILER | 8/1/2007 |
| 1075 | FF | 34149 | 11075 | 17797 | TABLE TOP | 1/1/2006 |
| 1075 | FF | 8723 | 185019 | | MUFFIN-COUNTER-ICE-PAN | 11/1/1999 |
| 1075 | EQUIP | 37531 | 31075 | 19235 | 8 soup/beverage/break | 5/1/2007 |
| 1075 | FF | 32826 | 11075 | 17504 | CARPET | 7/1/2005 |
| 1075 | EQUIP | 51899 | 31075 | 26404 | REF - PANCHILLER | 1/1/2013 |
| 1075 | FF | 8288 | 185012 | | FRUIT-COUNTER-WITH-REF-BASE | 11/1/1999 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1075 | FF | 7659 | 185002 | | BEVERAGE-COUNTER | 11/1/1999 |
| 1075 | FF | 45993 | 11075 | 22354 | SALAD BAR - LP | 10/1/2010 |
| 1075 | EQUIP | 38690 | 31075 | 20296 | REF PAN CHILLER | 10/1/2007 |
| 1075 | FF | 10556 | 185049 | | ARTWORK-PICTURES-FRAME | 11/1/1999 |
| 1075 | EQUIP | 43806 | 31075 | 22499 | REF - PANCHILLER | 9/1/2009 |
| 1075 | FF | 8072 | 185009 | | DECORATIVE-GLASS-WITH-POST | 11/1/1999 |
| 1075 | FF | 9616 | 185033 | | SOUP-COUNTER | 11/1/1999 |
| 1075 | EQUIP | 10551 | 385024 | | MIXER | 11/1/1999 |
| 1075 | EQUIP | 46954 | 31075 | 23631 | S/S TRIM - ALL BARS | 2/1/2011 |
| 1075 | EQUIP | 9704 | 385009 | | EXHAUST-HOOD-TYPE-1-2- | 11/1/1999 |
| 1075 | FF | 47398 | 11075 | 17491 | SHELVING - ALL AREAS | 4/1/2011 |
| 1075 | EQUIP | 11733 | 385042 | | WALK-IN-ASSEMBLY-COOLER | 11/1/1999 |
| 1075 | EQUIP | 9795 | 385010 | | EXHAUST-HOOD-TYPE-2-2- | 11/1/1999 |
| 1075 | EQUIP | 37124 | 31075 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1075 | FF | 49254 | 11075 | 24076 | BOOTH SEATS | 1/1/2012 |
| 1075 | FF | 10228 | 185043 | | WALL-FLASHING-DISH- | 11/1/1999 |
| 1075 | EQUIP | 36074 | 31075 | 19102 | REF CURB | 10/1/2006 |
| 1075 | FF | 10492 | 185048 | | YOGURT-COUNTER | 11/1/1999 |
| 1075 | EQUIP | 11372 | 385037 | | SOUP-KETTLES-LARGE | 11/1/1999 |
| 1075 | EQUIP | 47054 | 31075 | 24376 | REF - COMP | 3/1/2011 |
| 1075 | EQUIP | 10444 | 385022 | | KETTLE | 11/1/1999 |
| 1075 | EQUIP | 58984 | 31075 | 150357 | REF - EVAP COILS | 9/1/2015 |
| 1075 | FF | 34148 | 11075 | 17799 | CHAIRS (75) | 1/1/2006 |
| 1075 | FF | 32526 | 11075 | 16666 | COUNTERTOPS - ALL BARS | 5/1/2005 |
| 1075 | EQUIP | 13584 | 385069 | | MUSIC-SYSTEM | 1/1/2000 |
| 1075 | EQUIP | 11216 | 385035 | | SOILED-DISH-W-SOAK-SINK | 11/1/1999 |
| 1075 | EQUIP | 11005 | 385031 | | REF-MUFFIN-TABLE | 11/1/1999 |
| 1075 | FF | 49257 | 11075 | 24083 | LED LIGHTING - SNEEZEGUARD | 1/1/2012 |
| 1075 | EQUIP | 13222 | 385063 | | WATER-SOFTENER | 11/1/1999 |
| 1075 | EQUIP | 9653 | 385008 | | DISHWASHER-MACHINE-BOOSTER | 11/1/1999 |
| 1075 | EQUIP | 11455 | 385038 | | SOUP-KETTLES-SMALL | 11/1/1999 |
| 1075 | EQUIP | 45724 | 31075 | 23561 | ICE MACHINE | 9/1/2010 |
| 1075 | EQUIP | 42894 | 31075 | 22155 | REF - ICE MACHINE | 4/1/2009 |
| 1075 | FF | 8821 | 185021 | | OVERHEAD-CABINET-MUSIC-SHELF- | 11/1/1999 |
| 1075 | FF | 9396 | 185029 | | PRODUCE-DISPLAYS-2- | 11/1/1999 |
| 1075 | EQUIP | 60535 | 31075 | 160078 | REF - COMP - RACK SYS | 4/1/2016 |
| 1075 | EQUIP | 14059 | 385077 | | SODA-MACHINE | 3/1/2000 |
| 1075 | EQUIP | 53146 | 31075 | 26851 | YOGURT MACHINE - PARTS | 8/1/2013 |
| 1075 | EQUIP | 13943 | 385075 | | TELEPHONE-SYSTEM | 2/1/2000 |
| 1075 | EQUIP | 58658 | 31075 | 150255 | REF - COMP | 8/1/2015 |
| 1075 | FF | 32525 | 11075 | 16665 | CORIAN - RESTROOM | 5/1/2005 |
| 1075 | EQUIP | 41461 | 31075 | 21019 | YOGURT MACHINE | 7/1/2008 |
| 1075 | EQUIP | 14491 | 385084 | | GRILLS-CEILING- | 4/1/2002 |
| 1075 | EQUIP | 54178 | 31075 | 26962 | REF - TXV | 2/1/2014 |
| 1075 | EQUIP | 44590 | 31075 | 22803 | REF - 2-DOOR REACH-IN FREEZER | 3/1/2010 |
| 1075 | EQUIP | 40921 | 31075 | 20965 | DISHMACHINE BOOSTER HEATER | 5/1/2008 |
| 1075 | EQUIP | 10329 | 385020 | | ICE-MAKER-800-LBS- | 11/1/1999 |
| 1075 | FF | 11585 | 185065 | | MURAL-ARTWORK | 11/1/1999 |
| 1075 | EQUIP | 46953 | 31075 | 23631 | S/S - SOUP BAR | 2/1/2011 |
| 1075 | FF | 8419 | 185014 | | HIGH-CHAIR-CABINET | 11/1/1999 |
| 1075 | FF | 8778 | 185020 | | MUFFIN-SHELVES-CABINET-2- | 11/1/1999 |
| 1075 | EQUIP | 60200 | 31075 | 160157 | REF - EVAP COIL | 3/1/2016 |
| 1075 | EQUIP | 28268 | 31075 | 14552 | HOT WATER TANK | 7/1/2003 |
| 1075 | FF | 12701 | 185080 | | FAX-FOODS | 1/1/2000 |
| 1075 | FF | 10178 | 185042 | | WALL-FLASHING-COOK- | 11/1/1999 |
| 1075 | FF | 10293 | 185045 | | WALL-FLASHING-SOUP- | 11/1/1999 |
| 1075 | EQUIP | 41990 | 31075 | 20952 | REF - WIC DOOR | 9/1/2008 |
| 1075 | EQUIP | 9476 | 385005 | | CONVECTION-OVEN-DOUBLE- | 11/1/1999 |
| 1075 | EQUIP | 51505 | 31075 | 26189 | REF - EVAP | 10/1/2012 |
| 1075 | EQUIP | 27683 | 31075 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1075 | EQUIP | 11655 | 385041 | | VAPOR-HOOD-TYPE-2- | 11/1/1999 |
| 1075 | EQUIP | 34793 | 31075 | 18551 | REF HINGES | 5/1/2006 |
| 1075 | FF | 8529 | 185016 | | KETTLE-TABLE | 11/1/1999 |
| 1075 | EQUIP | 50341 | 31075 | 12-044 | Telephone (Voip) - 4 | 7/1/2012 |
| 1075 | FF | 7899 | 185006 | | CLEAN-DISHTABLE | 11/1/1999 |
| 1075 | FF | 8054 | 185008 | | CORNER-GUARDS | 11/1/1999 |
| 1075 | EQUIP | 11343 | 385036 | | SOUP-COOLING-SYSTEM | 11/1/1999 |
| 1075 | EQUIP | 30050 | 31075 | 15560 | DISHMACHINE MOTOR | 3/1/2004 |
| 1075 | EQUIP | 10905 | 385030 | | REACH-IN-FREEZER-1-DOOR- | 11/1/1999 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1075 | FF | 9128 | 185025 | | PASTA-PAN-DISPLAY-DRY-SOUP | 11/1/1999 |
| 1075 | EQUIP | 30756 | 31075 | 15808 | KETTLE 20 QT | 7/1/2004 |
| 1075 | EQUIP | 50525 | 31075 | 25882 | VEG DRIER | 7/1/2012 |
| 1075 | FF | 10683 | 185051 | | CARPET | 11/1/1999 |
| 1075 | FF | 8375 | 185013 | | 5-HAND-SINKS-W-SOAP-AND-TOWEL | 11/1/1999 |
| 1075 | FF | 33629 | 11075 | 18039 | SCRAMBLE BAR LAMINATE | 10/1/2005 |
| 1075 | EQUIP | 11548 | 385039 | | SOUP-WARMERS-9- | 11/1/1999 |
| 1075 | FF | 12513 | 185078 | | WORKTABLE-WITH-SINK | 1/1/2000 |
| 1075 | EQUIP | 32198 | 31075 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1075 | EQUIP | 13639 | 385070 | | FOOD-PROCESSOR | 1/1/2000 |
| 1075 | EQUIP | 56133 | 31075 | 1400046301 | REF - EVAP COIL | 10/1/2014 |
| 1075 | EQUIP | 38664 | 31075 | 20532 | REF EVAP COIL | 10/1/2007 |
| 1075 | EQUIP | 14383 | 385082 | | INDUCTION-COOKER-3- | 2/1/2002 |
| 1075 | FF | 34150 | 11075 | 17492 | BOOTH | 1/1/2006 |
| 1075 | EQUIP | 61508 | 31075 | 1600036334 | YOGURT MACHINE - PARTS | 8/1/2016 |
| 1075 | EQUIP | 27020 | 31075 | 13869 | REF GASKETS | 2/1/2003 |
| 1075 | FF | 10094 | 185041 | | WAITING-BENCH | 11/1/1999 |
| 1075 | FF | 9932 | 185038 | | TOMATO-ARTIFACT-SHELF | 11/1/1999 |
| 1075 | EQUIP | 13081 | 385061 | | TEA-BREWER | 11/1/1999 |
| 1075 | EQUIP | 59752 | 31075 | 1600016320 | SECURITY ALARM SYS - KEY PAD | 1/1/2016 |
| 1075 | EQUIP | 47527 | 31075 | 24530 | YOGURT MACHINE - RIGHT MOTOR | 5/1/2011 |
| 1075 | EQUIP | 51269 | 31075 | 26125 | KETTLE - 20 QT - PARTS | 9/1/2012 |
| 1075 | EQUIP | 53281 | 31075 | 26840-6301 | REF - COMP OIL LEVELER | 9/1/2013 |
| 1075 | EQUIP | 57809 | 31075 | 1500016330 | DISHMACHINE - CONVEYOR PARTS | 4/1/2015 |
| 1075 | FF | 32670 | 11075 | 16666 | RESTROOM CORIAN | 6/1/2005 |
| 1075 | FF | 9251 | 185027 | | PORTABLE-TRAY-COUNTER-2- | 11/1/1999 |
| 1075 | EQUIP | 59019 | 31075 | 1500036328 | KETTLE - SUPPORT BASE | 9/1/2015 |
| 1075 | EQUIP | 46506 | 31075 | 24156 | REF - EVAP COIL | 1/1/2011 |
| 1075 | EQUIP | 13020 | 385060 | | SAFE | 11/1/1999 |
| 1075 | EQUIP | 53967 | 31075 | 1400016329 | OVEN - MOTOR | 1/1/2014 |
| 1075 | EQUIP | 38118 | 31075 | 20300 | WELL WARMERS | 8/1/2007 |
| 1075 | EQUIP | 41432 | 31075 | 21254 | REF-EVAP COIL-BASE COOLER #8 | 7/1/2008 |
| 1075 | FF | 9328 | 185028 | | PREP-TABLE | 11/1/1999 |
| 1075 | FF | 10283 | 185044 | | WALL-FLASHING-MOP- | 11/1/1999 |
| 1075 | EQUIP | 38729 | 31075 | 20608 | OVEN - BLOW MOTOR | 11/1/2007 |
| 1075 | EQUIP | 10704 | 385027 | | PORTABLE-ICE-BINS-2- | 11/1/1999 |
| 1075 | FF | 10963 | 185056 | | DECORATIVE-PLANTS | 11/1/1999 |
| 1075 | EQUIP | 59156 | 31075 | 1500046334 | YOGURT MACHINE - PRESS SWITCH | 10/1/2015 |
| 1075 | EQUIP | 13500 | 385068 | | TELEPHONE-SYSTEM | 1/1/2000 |
| 1075 | EQUIP | 32352 | 31075 | 17087 | BOILER CIRCULATION | 4/1/2005 |
| 1075 | EQUIP | 30755 | 31075 | 16064 | HOT WATER SYSTEM | 7/1/2004 |
| 1075 | EQUIP | 53854 | 31075 | 1400016329 | OVEN - PARTS | 12/1/2013 |
| 1075 | EQUIP | 49340 | 31075 | 25296 | DISHMACHINE- CONVEYOR ASSY | 2/1/2012 |
| 1075 | FF | 11919 | 185069 | | SNEEZEGUARD-SIGNAGE | 11/1/1999 |
| 1075 | EQUIP | 9249 | 385002 | | BAIN-MARIE | 11/1/1999 |
| 1075 | EQUIP | 36306 | 31075 | 19375 | EXHAUST MOTOR | 12/1/2006 |
| 1075 | FF | 11813 | 185068 | | RACK-BUN-PAN-ENCLOSED | 11/1/1999 |
| 1075 | EQUIP | 49749 | 31075 | 25614 | YOGURT MACHINE - PRESS SWITCH | 4/1/2012 |
| 1075 | EQUIP | 49748 | 31075 | 25612 | ICE MACHINE - PUMP MOTOR | 4/1/2012 |
| 1075 | EQUIP | 54657 | 31075 | 1400026330 | DISHMACHINE - CONVEYOR | 4/1/2014 |
| 1075 | EQUIP | 25356 | 31075 | | HAND HELD MIXER | 8/1/2002 |
| 1075 | EQUIP | 41660 | 31075 | 21177 | RADIO SET | 8/1/2008 |
| 1075 | EQUIP | 57704 | 31075 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1075 | FF | 12331 | 185075 | | FAX-FOODS-AT-DRY-SOUP-DISPLAY | 1/1/2000 |
| 1075 | FF | 32669 | 11075 | 16665 | RESTROOM | 6/1/2005 |
| 1075 | EQUIP | 9814 | 385011 | | FILLER-FAUCETS-7- | 11/1/1999 |
| 1075 | EQUIP | 11994 | 385045 | | BAR-CODE-STORE | 11/1/1999 |
| 1075 | EQUIP | 12497 | 385052 | | CREDIT-CARD-MACHINES-2- | 11/1/1999 |
| 1075 | EQUIP | 25665 | 31075 | | WATER SOFTNER TANK | 9/1/2002 |
| 1075 | EQUIP | 12667 | 385055 | | HAND-MIXER | 11/1/1999 |
| 1075 | EQUIP | 54863 | 31075 | 14-003 | Scanner 3 | 4/1/2014 |
| 1075 | FF | 9863 | 185037 | | TELEPHONE-SHELF | 11/1/1999 |
| 1075 | FF | 10407 | 185047 | | WORK-TABLE | 11/1/1999 |
| 1075 | EQUIP | 10659 | 385026 | | PLATE-LOWERATOR-4- | 11/1/1999 |
| 1075 | FF | 8468 | 185015 | | HOSTESS-CABINET | 11/1/1999 |
| 1075 | FF | 12376 | 185076 | | PREP-TABLE | 1/1/2000 |
| 1075 | FF | 11042 | 185057 | | DECORATIVE-PLATES | 11/1/1999 |
| 1075 | FF | 7846 | 185005 | | BUMPER-GUARDS | 11/1/1999 |
| 1075 | EQUIP | 12741 | 385056 | | INFANT-ROLLING-CHAIRS | 11/1/1999 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1075 | EQUIP | 28693 | 31075 | 14567 | BOOSTER HEATER PARTS | 8/1/2003 |
| 1075 | EQUIP | 10499 | 385023 | | LOCKERS | 11/1/1999 |
| 1075 | EQUIP | 11103 | 385033 | | SCALE | 11/1/1999 |
| 1075 | EQUIP | 10042 | 385015 | | HEAT-LAMP | 11/1/1999 |
| 1075 | EQUIP | 25649 | 31075 | | CUTTING BOARD | 9/1/2002 |
| 1075 | EQUIP | 42993 | 31075 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1075 | EQUIP | 12177 | 385048 | | CART-TRAY-WITH-BOWL | 11/1/1999 |
| 1075 | EQUIP | 12023 | 385046 | | CADDY-DISH-7- | 11/1/1999 |
| 1075 | EQUIP | 12098 | 385047 | | CADDY-DISH-9-1-2- | 11/1/1999 |
| 1075 | FF | 11324 | 185061 | | HIGH-CHAIRS-12- | 11/1/1999 |
| 1075 | EQUIP | 26296 | 31075 | | BEVERAGE DRAIN PIPES | 12/1/2002 |
| 1075 | EQUIP | 60725 | 31075 | 16-004 | CRUNCHTIME COMPUTER | 5/1/2016 |
| 1075 | EQUIP | 9179 | 385001 | | AIR-CURTAIN | 11/1/1999 |
| 1075 | FF | 9188 | 185026 | | PIZZA-PAN-RACK | 11/1/1999 |
| 1075 | EQUIP | 9307 | 385003 | | BOWL-LOWERATORS-3- | 11/1/1999 |
| 1075 | FF | 11107 | 185058 | | DECORATIVE-VEGETABLES | 11/1/1999 |
| 1075 | FF | 12617 | 185079 | | ENCLOSURE-PANEL | 1/1/2000 |
| 1075 | EQUIP | 26434 | 31075 | | REF CONDENSING UNIT | 1/1/2003 |
| 1075 | FF | 12915 | 185083 | | INDUCTION-COOKER-SHELF | 3/1/2002 |
| 1075 | FF | 9585 | 185032 | | SCALE-TABLE | 11/1/1999 |
| 1075 | EQUIP | 10603 | 385025 | | NAPKIN-HOLDERS-4- | 11/1/1999 |
| 1075 | EQUIP | 13711 | 385071 | | ADDITIONAL-VALVES | 1/1/2000 |
| 1075 | FF | 8615 | 185017 | | LADLE-HOLDERS-4- | 11/1/1999 |
| 1075 | EQUIP | 10165 | 385017 | | ICE-BIN-COVER | 11/1/1999 |
| 1075 | EQUIP | 10007 | 385014 | | FUDGE-PUMP | 11/1/1999 |
| 1075 | FF | 51009 | 11075 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1075 | EQUIP | 11627 | 385040 | | TRAY-DRYER-2- | 11/1/1999 |
| 1075 | EQUIP | 13832 | 385073 | | FREEZER-COIL | 1/1/2000 |
| 1075 | EQUIP | 11838 | 385043 | | WATER-FILLERS-3- | 11/1/1999 |
| 1075 | FF | 8672 | 185018 | | MOP-SINK-SHELF-MOP-SINK-RACK | 11/1/1999 |
| 1075 | FF | 10053 | 185040 | | UTENSIL-RACKS-2- | 11/1/1999 |
| 1075 | FF | 10585 | 185050 | | BACKLIT-SIGN | 11/1/1999 |
| 1075 | FF | 11683 | 185066 | | OFFICE-CHAIR | 11/1/1999 |
| 1075 | FF | 7733 | 185003 | | BOOSTER-HEATER-SHELF | 11/1/1999 |
| 1075 | EQUIP | 9951 | 385013 | | FOOD-WARMERS-1- | 11/1/1999 |
| 1075 | EQUIP | 48703 | 31075 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1075 | EQUIP | 10827 | 385029 | | PRE-RINSE | 11/1/1999 |
| 1075 | EQUIP | 9376 | 385004 | | CAN-OPENER | 11/1/1999 |
| 1075 | EQUIP | 9507 | 385006 | | COOL-CURTAIN-1- | 11/1/1999 |
| 1075 | FF | 11252 | 185060 | | FILE-DRAWER | 11/1/1999 |
| 1075 | EQUIP | 13143 | 385062 | | TRUCK-HAND-HEAVY-DUTY | 11/1/1999 |
| 1075 | EQUIP | 13734 | 385072 | | GALLON-MASTER | 1/1/2000 |
| 1075 | FF | 10875 | 185054 | | DECORATIVE-BUCKETS | 11/1/1999 |
| 1075 | FF | 9984 | 185039 | | UTENSIL-HOLDER-1- | 11/1/1999 |
| 1075 | FF | 11469 | 185063 | | LADDER-STEP-8-FT | 11/1/1999 |
| 1075 | EQUIP | 9600 | 385007 | | DIPPER-WELL | 11/1/1999 |
| 1075 | EQUIP | TBD | TBD | 16-004 | CT MONITORS | TBD |
| 1075 | FF | 9009 | 185023 | | PAN-LID-HOLDERS-2- | 11/1/1999 |
| 1075 | EQUIP | 10201 | 385018 | | ICE-BUCKET-HOOKS-2- | 11/1/1999 |
| 1075 | FF | 11755 | 185067 | | PHOTOGRAPHY | 11/1/1999 |
| 1075 | FF | 8216 | 185011 | | DUNNAGE-RACKS-2- | 11/1/1999 |
| 1075 | FF | 10912 | 185055 | | DECORATIVE-JARS | 11/1/1999 |
| 1075 | EQUIP | 14126 | 385078 | | ADDITIONAL-ALARM-KEYPAD | 3/1/2000 |
| 1075 | EQUIP | 11920 | 385044 | | ALARM-SYSTEM | 11/1/1999 |
| 1075 | EQUIP | 14260 | 385080 | | ALARM-UPGRADE | 1/1/2001 |
| 1075 | LHI | 19436 | 285001 | | ARCHITECTURAL | 11/1/1999 |
| 1075 | LHI | 23801 | 285065 | | ARCHITECTURAL-ENGINEERING | 11/1/1999 |
| 1075 | FF | 7556 | 185001 | | ARTIFACT-SHELVES-5- | 11/1/1999 |
| 1075 | LHI | 24309 | 285073 | | ASSIST-WITH-BUILDING-PERMIT | 3/1/2000 |
| 1075 | LHI | 24114 | 285070 | | ASSIST-WITH-BUILDING-PERMIT | 1/1/2000 |
| 1075 | LHI | 19461 | 285002 | | BID-EXPENSE | 11/1/1999 |
| 1075 | LHI | 24234 | 285072 | | BLUEPRINT-ADDITIONAL | 2/1/2000 |
| 1075 | LHI | 23373 | 285059 | | BLUEPRINTS | 11/1/1999 |
| 1075 | LHI | 24206 | 285071 | | BLUEPRINTS | 1/1/2000 |
| 1075 | LHI | 23443 | 285060 | | BLUEPRINTS-OTHER | 11/1/1999 |
| 1075 | LHI | 23481 | 285061 | | BUILDING-PERMIT | 11/1/1999 |
| 1075 | LHI | 20768 | 285020 | | CARPENTRY-FINISH | 11/1/1999 |
| 1075 | LHI | 20687 | 285019 | | CARPENTRY-ROUGH | 11/1/1999 |
| 1075 | LHI | 22015 | 285040 | | CAULKING | 11/1/1999 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1075 | LHI | 47094 | 21075 | 24078 | CEILING SYS - SCRAMBLE AREA | 3/1/2011 |
| 1075 | LHI | 51606 | 21075 | 26223 | CEILING SYSTEM - KITCHEN | 10/1/2012 |
| 1075 | LHI | 32827 | 21075 | 16663 | CEILING TILE | 7/1/2005 |
| 1075 | LHI | 24395 | 285074 | | CIP | 4/1/2000 |
| 1075 | LHI | 23579 | 285062 | | CIP-INTEREST | 11/1/1999 |
| 1075 | LHI | 22089 | 285041 | | CLEAN-UP-GENERAL-LABOR | 11/1/1999 |
| 1075 | LHI | 20862 | 285022 | | CONCRETE | 11/1/1999 |
| 1075 | LHI | 19743 | 285006 | | CONCRETE-SITE | 11/1/1999 |
| 1075 | LHI | 23694 | 285064 | | DESIGN-FEE | 11/1/1999 |
| 1075 | LHI | 23645 | 285063 | | DESIGN-FEE | 11/1/1999 |
| 1075 | LHI | 20447 | 285015 | | DOMESTIC-WATER-SITE | 11/1/1999 |
| 1075 | LHI | 60844 | 21075 | 1600036314 | DOOR - FRONT | 5/1/2016 |
| 1075 | LHI | 55156 | 21075 | 145013 | DOOR - REAR | 6/1/2014 |
| 1075 | LHI | 32856 | 21075 | 17243 | DOOR (BACK) | 7/1/2005 |
| 1075 | LHI | 20969 | 285023 | | DOORS | 11/1/1999 |
| 1075 | LHI | 23267 | 285058 | | DRAIN-FOR-ADDED-HAND-SINK | 11/1/1999 |
| 1075 | LHI | 20977 | 285024 | | DRYWALL | 11/1/1999 |
| 1075 | LHI | 21038 | 285025 | | ELECTRICAL | 11/1/1999 |
| 1075 | LHI | 19836 | 285007 | | ELECTRICAL-SITE | 11/1/1999 |
| 1075 | LHI | 19946 | 285008 | | ENGINEERING-SURVEY-SITE | 11/1/1999 |
| 1079 | FF | 21080 | 189037 | | SALAD-BAR-W-REF-BASE | 5/1/2000 |
| 1079 | EQUIP | 23099 | 389042 | | REMOTE-REFRIGERATION | 5/1/2000 |
| 1079 | FF | 18726 | 189003 | | BOOTH-ASSEMBLY | 5/1/2000 |
| 1079 | EQUIP | 37128 | 31079 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1079 | EQUIP | 23718 | 389051 | | WALK-IN-COOLER-ASSEMBLY | 5/1/2000 |
| 1079 | EQUIP | 46043 | 31079 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1079 | EQUIP | 22047 | 389027 | | LARGE-SOUP-KETTLE-5- | 5/1/2000 |
| 1079 | FF | 20243 | 189024 | | MUFFIN-COUNTER | 5/1/2000 |
| 1079 | FF | 46125 | 11079 | 23583 | BOOTH BACKS | 11/1/2010 |
| 1079 | EQUIP | 20782 | 389007 | | CONVECTION-OVEN-2- | 5/1/2000 |
| 1079 | FF | 20646 | 189030 | | PASTA-COUNTER-COUNTER-W-REF | 5/1/2000 |
| 1079 | EQUIP | 21088 | 389012 | | EXHAUST-HOOD-TYPE-2- | 5/1/2000 |
| 1079 | FF | 34428 | 11079 | 17628 | CARPET | 3/1/2006 |
| 1079 | EQUIP | 43293 | 31079 | 22125 | YOGURT MACHINE | 5/1/2009 |
| 1079 | FF | 21526 | 189044 | | TABLE-TOP | 5/1/2000 |
| 1079 | EQUIP | 21005 | 389011 | | EXHAUST-HOOD-TYPE-1-2- | 5/1/2000 |
| 1079 | FF | 22670 | 189061 | | ARTWORK-FRAMES-PICTURES | 5/1/2000 |
| 1079 | EQUIP | 44920 | 31079 | 23029 | REF - PANCHILLER | 5/1/2010 |
| 1079 | FF | 18659 | 189002 | | BEVERAGE-COUNTER | 5/1/2000 |
| 1079 | FF | 19317 | 189012 | | DECOR-GLASS-W-POSTS | 5/1/2000 |
| 1079 | FF | 21201 | 189039 | | SOUP-COUNTER | 5/1/2000 |
| 1079 | FF | 19154 | 189009 | | COOLER-SHELVING-AMCO- | 5/1/2000 |
| 1079 | FF | 20441 | 189027 | | OVERHEAD-CABINET-2- | 5/1/2000 |
| 1079 | EQUIP | 23024 | 389041 | | REF-MUFFIN-TABLE-W- | 5/1/2000 |
| 1079 | FF | 19736 | 189017 | | FRUIT-COUNTER-W-REF-BASE | 5/1/2000 |
| 1079 | FF | 21315 | 189041 | | STORAGE-SHELVING-AMCO- | 5/1/2000 |
| 1079 | FF | 22514 | 189059 | | R-R-PARTITIONS-ACCESSORIES | 5/1/2000 |
| 1079 | FF | 21955 | 189051 | | WALL-FLASHING-DISH- | 5/1/2000 |
| 1079 | FF | 22380 | 189057 | | YOGURT-COUNTER | 5/1/2000 |
| 1079 | FF | 22088 | 189053 | | WALL-FLASHING | 5/1/2000 |
| 1079 | EQUIP | 20944 | 389010 | | DISHMACHINE | 5/1/2000 |
| 1079 | FF | 20522 | 189028 | | OVERSHELF-8- | 5/1/2000 |
| 1079 | FF | 22336 | 189056 | | WORK-TABLE-W-SINKS | 5/1/2000 |
| 1079 | EQUIP | 54181 | 31079 | 140091 | ICE MACHINE - ICE HEAD | 2/1/2014 |
| 1079 | EQUIP | 22710 | 389037 | | POT-PAN-SINK-W-PREP | 5/1/2000 |
| 1079 | EQUIP | 56137 | 31079 | 140271 | REF - COMP | 10/1/2014 |
| 1079 | EQUIP | 23292 | 389045 | | SMALL-SOUP-KETTLE-2- | 5/1/2000 |
| 1079 | EQUIP | 53 | 389069 | | MUSIC-SYSTEM | 5/1/2000 |
| 1079 | EQUIP | 471 | 389077 | | WATER-SOFTENER | 5/1/2000 |
| 1079 | EQUIP | 51508 | 31079 | 26010 | REF - RACK SYSTEM | 10/1/2012 |
| 1079 | FF | 22816 | 189063 | | CHAIR-56- | 5/1/2000 |
| 1079 | FF | 20833 | 189033 | | PREP-TABLE | 5/1/2000 |
| 1079 | FF | 19996 | 189021 | | KETTLE-TABLE | 5/1/2000 |
| 1079 | EQUIP | 24521 | 389063 | | GINSU-MACHINE | 5/1/2000 |
| 1079 | EQUIP | 285 | 389074 | | SODA-MACHINE | 5/1/2000 |
| 1079 | FF | 20937 | 189035 | | RESTROOM-CABINET-L-P-2- | 5/1/2000 |
| 1079 | EQUIP | 43807 | 31079 | 22648 | REF - EVAP COIL | 9/1/2009 |
| 1079 | EQUIP | 21699 | 389022 | | ICE-MAKER-1300LBS- | 5/1/2000 |
| 1079 | FF | 23936 | 189079 | | MURAL | 5/1/2000 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1079 | FF | 19649 | 189016 | | FAX-FOODS-INCL-SOUP-DISPLAY- | 5/1/2000 |
| 1079 | EQUIP | 38730 | 31079 | 20563 | WALK-IN COMPRESSOR | 11/1/2007 |
| 1079 | EQUIP | 39198 | 31079 | 20678 | EVAP COIL-SALAD BAR | 12/1/2007 |
| 1079 | FF | 20894 | 189034 | | PRODUCE-DISPLAY-2- | 5/1/2000 |
| 1079 | EQUIP | 54180 | 31079 | 140140 | REF - COMP | 2/1/2014 |
| 1079 | FF | 21902 | 189050 | | WALL-FLASHING-COOK- | 5/1/2000 |
| 1079 | EQUIP | 45251 | 31079 | 23456 | REF - COMP | 7/1/2010 |
| 1079 | EQUIP | 36079 | 31079 | 19185 | WALK-IN MOTOR | 10/1/2006 |
| 1079 | EQUIP | 54182 | 31079 | 140098 | REF - REACH IN FREEZER | 2/1/2014 |
| 1079 | FF | 21450 | 189043 | | TABLE-BASE | 5/1/2000 |
| 1079 | FF | 20299 | 189025 | | MUFFIN-SHELVES-CABINETS | 5/1/2000 |
| 1079 | EQUIP | 21388 | 389017 | | GALLON-MASTER | 5/1/2000 |
| 1079 | EQUIP | 59753 | 31079 | 160030 | DISHMACHINE - PARTS | 1/1/2016 |
| 1079 | EQUIP | 20714 | 389006 | | CAN-OPENER-3- | 5/1/2000 |
| 1079 | EQUIP | 43406 | 31079 | 22296 | GINSU | 6/1/2009 |
| 1079 | EQUIP | 35509 | 31079 | 19062 | REF COMPRESSOR | 8/1/2006 |
| 1079 | EQUIP | 798 | 389083 | | PHONE | 8/1/2000 |
| 1079 | EQUIP | 27686 | 31079 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1079 | EQUIP | 23375 | 389046 | | SOILD-DISH-W-SOAKSINK | 5/1/2000 |
| 1079 | EQUIP | 38103 | 31079 | 20328 | REF COMPRESSOR | 8/1/2007 |
| 1079 | EQUIP | 42785 | 31079 | 22114 | REF-EVAP COIL | 3/1/2009 |
| 1079 | EQUIP | 41955 | 31079 | 21404 | DISHMACHINE - BOOSTER HEATER | 9/1/2008 |
| 1079 | EQUIP | 30971 | 31079 | 16238 | DISHMACHINE COMPONENT | 8/1/2004 |
| 1079 | FF | 18832 | 189005 | | CLEAN-DISHTABLE | 5/1/2000 |
| 1079 | FF | 19284 | 189011 | | CORNER-GUARDS | 5/1/2000 |
| 1079 | EQUIP | 20485 | 389003 | | BAIN-MARIE | 5/1/2000 |
| 1079 | FF | 21222 | 189040 | | STORAGE-SHELVING | 5/1/2000 |
| 1079 | EQUIP | 23631 | 389050 | | VAPOR-HOOD | 5/1/2000 |
| 1079 | EQUIP | 22283 | 389031 | | OPEN-BURNER | 5/1/2000 |
| 1079 | EQUIP | 21568 | 389020 | | ICE-BIN-2250LBS- | 5/1/2000 |
| 1079 | EQUIP | 23440 | 389047 | | SOUP-WARMER-9- | 5/1/2000 |
| 1079 | EQUIP | 54179 | 31079 | 1400026333 | VEG DRIER | 2/1/2014 |
| 1079 | EQUIP | 58223 | 31079 | 1500036330 | DISHMACHINE -CONVEYOR  ASSY | 6/1/2015 |
| 1079 | EQUIP | 50342 | 31079 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1079 | EQUIP | 32202 | 31079 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1079 | EQUIP | 57173 | 31079 | 1500016301 | REF - COND FAN MOTOR | 2/1/2015 |
| 1079 | EQUIP | 52757 | 31079 | 26709 | DISHMACHINE | 6/1/2013 |
| 1079 | EQUIP | 21451 | 389018 | | HAND-SINK-WITH-SOAP-TOWEL-DISP | 5/1/2000 |
| 1079 | FF | 21842 | 189049 | | WAITING-BENCH | 5/1/2000 |
| 1079 | FF | 19228 | 189010 | | COOLER-SHELVING-ISS- | 5/1/2000 |
| 1079 | EQUIP | 24681 | 389066 | | MIXER-POWER-HAND-HELD | 5/1/2000 |
| 1079 | FF | 19842 | 189019 | | HIGH-CHAIR-CABINET | 5/1/2000 |
| 1079 | EQUIP | 45896 | 31079 | 23961 | REF - MOTORS | 10/1/2010 |
| 1079 | FF | 24051 | 189081 | | RACK-PAN-ENCLOSED-W-CASTERS | 5/1/2000 |
| 1079 | FF | 19517 | 189014 | | DRY-SOUP-DISPLAY | 5/1/2000 |
| 1079 | EQUIP | 61224 | 31079 | 1600036301 | REF - EVAP COIL - WIC SYS C | 7/1/2016 |
| 1079 | EQUIP | 61267 | 31079 | 1600036329 | OVEN - BLOWER MOTOR BOTTOM | 7/1/2016 |
| 1079 | EQUIP | 23530 | 389048 | | STACK-POT-RANGE-2- | 5/1/2000 |
| 1079 | FF | 36080 | 21079 | 19183 | SALAD BAR LIGHTING | 10/1/2006 |
| 1079 | FF | 20340 | 189026 | | OVER-SHELF-W-UTENSIL-RACK-2- | 5/1/2000 |
| 1079 | EQUIP | 22582 | 389035 | | PORTABLE-TRAY-CART-2- | 5/1/2000 |
| 1079 | EQUIP | 23165 | 389043 | | SCALE-2- | 5/1/2000 |
| 1079 | FF | 24142 | 189082 | | SNEEZEGUARD-SIGNS | 5/1/2000 |
| 1079 | EQUIP | 21646 | 389021 | | ICE-BIN-PORTABLE-2- | 5/1/2000 |
| 1079 | EQUIP | 56136 | 31079 | 1400046334 | YOGURT MACHINE - MOTOR | 10/1/2014 |
| 1079 | EQUIP | 36737 | 31079 | 19572 | DISHMACHINE PARTS | 2/1/2007 |
| 1079 | FF | 21654 | 189046 | | TOMATO-ARTIFACT-SHELF | 5/1/2000 |
| 1079 | FF | 18792 | 189004 | | BUMPER-GUARDS | 5/1/2000 |
| 1079 | EQUIP | 232 | 389072 | | SAFE | 5/1/2000 |
| 1079 | EQUIP | 57218 | 31079 | 1500016303 | KETTLE - CONTROL BOARD | 2/1/2015 |
| 1079 | EQUIP | 59960 | 31079 | 1600026334 | YOGURT MACHINE - HEAD ASSY | 2/1/2016 |
| 1079 | EQUIP | 53969 | 31079 | 1400016301 | ICE MACHINE | 1/1/2014 |
| 1079 | EQUIP | 53472 | 31079 | 26840-6301 | YOGURT MACHINE - COMP | 10/1/2013 |
| 1079 | EQUIP | 22861 | 389039 | | PRE-RINSE-4- | 5/1/2000 |
| 1079 | EQUIP | 877 | 389044 | | WARMER-OPENER-EXTERIOR | 10/1/2000 |
| 1079 | EQUIP | 21773 | 389023 | | ICE-MAKER-1300-LBS- | 5/1/2000 |
| 1079 | FF | 22043 | 189052 | | WALL-FLASHING-MOP- | 5/1/2000 |
| 1079 | FF | 23111 | 189067 | | DECORATIVE-PLANTS | 5/1/2000 |
| 1079 | EQUIP | 24334 | 389060 | | DRYER-STAINLESS-STEEL | 5/1/2000 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1079 | EQUIP | 404 | 389076 | | TEA-BREWER | 5/1/2000 |
| 1079 | EQUIP | 57708 | 31079 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1079 | FF | 22238 | 189055 | | WORK-TABLE | 5/1/2000 |
| 1079 | EQUIP | 22371 | 389032 | | PEELER | 5/1/2000 |
| 1079 | EQUIP | 41662 | 31079 | 21177 | RADIO SET | 8/1/2008 |
| 1079 | FF | 21392 | 189042 | | SWEEPER-CABINET | 5/1/2000 |
| 1079 | EQUIP | 561 | 389079 | | BAR-CODE-CK | 7/1/2000 |
| 1079 | EQUIP | 702 | 389081 | | CREDIT-CARD-MACHINES-2 | 7/1/2000 |
| 1079 | EQUIP | 637 | 389080 | | BAR-CODE-STORE | 7/1/2000 |
| 1079 | FF | 19779 | 189018 | | GIANT-TOMATOES-9- | 5/1/2000 |
| 1079 | EQUIP | 54867 | 31079 | 14-003 | Scanner 3 | 4/1/2014 |
| 1079 | EQUIP | 279 | 389073 | | SMART-SITTER-ROLLING-SEAT | 5/1/2000 |
| 1079 | EQUIP | 21115 | 389013 | | FILLER-FAUCET-7- | 5/1/2000 |
| 1079 | EQUIP | 22122 | 389028 | | LOCKERS-6X5- | 5/1/2000 |
| 1079 | FF | 23510 | 189073 | | HIGHCHAIR | 5/1/2000 |
| 1079 | FF | 21549 | 189045 | | TELEPHONE-SHELF | 5/1/2000 |
| 1079 | FF | 20700 | 189031 | | PASTA-PAN-RACK | 5/1/2000 |
| 1079 | EQUIP | 21231 | 389015 | | FOOD-WARMER | 5/1/2000 |
| 1079 | FF | 19899 | 189020 | | HOSTESS-CABINET | 5/1/2000 |
| 1079 | EQUIP | 21813 | 389024 | | ICE-PAN-2- | 5/1/2000 |
| 1079 | FF | 20055 | 189022 | | LADLE-HOLDER | 5/1/2000 |
| 1079 | EQUIP | 20836 | 389008 | | COOL-CURTAIN-36- | 5/1/2000 |
| 1079 | EQUIP | 21523 | 389019 | | HEAT-LAMP-7- | 5/1/2000 |
| 1079 | EQUIP | 24001 | 389055 | | CART-ALUM-PRODUCE | 5/1/2000 |
| 1079 | EQUIP | 24071 | 389056 | | CART-TRAY-DISH | 5/1/2000 |
| 1079 | EQUIP | 60864 | 31079 | 16-024 | TIMECLOCK/BIO/BRACKET | 5/1/2016 |
| 1079 | EQUIP | 24216 | 389058 | | DOLLY-PLATE-7- | 5/1/2000 |
| 1079 | EQUIP | 24270 | 389059 | | DOLLY-PLATE-9-1-2- | 5/1/2000 |
| 1079 | EQUIP | 42997 | 31079 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1079 | EQUIP | 1335 | 389092 | | BIOXIDE-TANK | 2/1/2002 |
| 1079 | EQUIP | 60440 | 31079 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1079 | EQUIP | 378 | 389075 | | STAINLESS-STEEL-DRAIN-BASKET | 5/1/2000 |
| 1079 | FF | 19441 | 189013 | | DISH-SHELVING-ISS- | 5/1/2000 |
| 1079 | FF | 21737 | 189048 | | UTENSIL-RACK-3- | 5/1/2000 |
| 1079 | FF | 23309 | 189070 | | FILE-CABINETS-CHAIR | 5/1/2000 |
| 1079 | EQUIP | 20425 | 389002 | | AIR-CURTAIN-42- | 5/1/2000 |
| 1079 | FF | 24223 | 189083 | | WAX-FRUIT | 5/1/2000 |
| 1079 | EQUIP | 20369 | 389001 | | AIR-COMPRESSOR | 5/1/2000 |
| 1079 | FF | 20762 | 189032 | | PIZZA-PAN-RACK | 5/1/2000 |
| 1079 | FF | 23160 | 189068 | | DECORATIVE-PLATES | 5/1/2000 |
| 1079 | FF | 18923 | 189006 | | CLOSURE-PANEL | 5/1/2000 |
| 1079 | EQUIP | 24455 | 389062 | | FOOD-BOX-CART-ROLLING- | 5/1/2000 |
| 1079 | EQUIP | 1295 | 389091 | | INDUCTION-TABLE | 9/1/2001 |
| 1079 | FF | 21131 | 189038 | | SCALE-TABLE | 5/1/2000 |
| 1079 | EQUIP | 22234 | 389030 | | NAPKIN-HOLDER | 5/1/2000 |
| 1079 | EQUIP | 22522 | 389034 | | PLATE-LOWERATOR-SALAD-2- | 5/1/2000 |
| 1079 | EQUIP | 24623 | 389065 | | KEYPADS-ALARM-SYSTEM | 5/1/2000 |
| 1079 | EQUIP | 21320 | 389016 | | FUDGE-PUMP | 5/1/2000 |
| 1079 | FF | 51013 | 11079 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1079 | FF | 24462 | 189087 | | ACCESS-PANELS | 6/1/2001 |
| 1079 | FF | 21022 | 189036 | | S-S-CAN-OPENER-TABLE | 5/1/2000 |
| 1079 | EQUIP | 23565 | 389049 | | TRAY-DRYER-2- | 5/1/2000 |
| 1079 | EQUIP | 22450 | 389033 | | PLATE-LOWERATOR-FRUIT-2- | 5/1/2000 |
| 1079 | EQUIP | 23788 | 389052 | | WATER-FILLER-3- | 5/1/2000 |
| 1079 | FF | 21703 | 189047 | | UTENSIL-HOLDER-2- | 5/1/2000 |
| 1079 | FF | 19005 | 189007 | | COOL-DOWN-TABLE-FAUCET-2- | 5/1/2000 |
| 1079 | EQUIP | 24573 | 389064 | | HAND-TRUCK | 5/1/2000 |
| 1079 | FF | 24017 | 189080 | | RACK-DOLLY-GREEN | 5/1/2000 |
| 1079 | EQUIP | 48707 | 31079 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1079 | EQUIP | 1511 | 389094 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1079 | EQUIP | 22647 | 389036 | | POT-FILLER-2- | 5/1/2000 |
| 1079 | FF | 22872 | 189064 | | DECORATIVE-BASKETS | 5/1/2000 |
| 1079 | FF | 20120 | 189023 | | MOP-SINK-SHELF | 5/1/2000 |
| 1079 | EQUIP | 22803 | 389038 | | PREP-CUTTER-BRACKET | 5/1/2000 |
| 1079 | EQUIP | 20893 | 389009 | | DIPPER-WELL | 5/1/2000 |
| 1079 | FF | 20576 | 189029 | | PAN-LIND-HOLDER-2- | 5/1/2000 |
| 1079 | FF | 23783 | 189077 | | LADDER-8- | 5/1/2000 |
| 1079 | FF | 23376 | 189071 | | FILE-CABINETS-2-DRAWER- | 5/1/2000 |
| 1079 | FF | 22903 | 189065 | | DECORATIVE-FREIGHTS | 5/1/2000 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1079 | FF | 24373 | 189086 | | MENU-BOX | 11/1/2000 |
| 1079 | FF | 23022 | 189066 | | DECORATIVE-JARS | 5/1/2000 |
| 1079 | EQUIP | 1256 | 389090 | | ALARM-SYSTEM | 1/1/2001 |
| 1079 | EQUIP | 1142 | 389089 | | ALARM-UPGRADE | 1/1/2001 |
| 1079 | FF | 18568 | 189001 | | ARTIFACT-SHELF-5- | 5/1/2000 |
| 1079 | FF | 30757 | 11079 | 16079 | AWNING | 7/1/2004 |
| 1079 | FF | 22444 | 189058 | | AWNINGS | 5/1/2000 |
| 1082 | FF | 24473 | 192034 | | SALAD-COUNTER-WITH-REF-BASE | 6/1/2000 |
| 1082 | FF | 22298 | 192003 | | BOOTH-ASSEMBLY | 6/1/2000 |
| 1082 | EQUIP | 37131 | 31082 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1082 | EQUIP | 46045 | 31082 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1082 | EQUIP | 1505 | 392041 | | REMOTE-REFRIGERATION | 6/1/2000 |
| 1082 | FF | 23447 | 192019 | | MUFFIN-COUNTER | 6/1/2000 |
| 1082 | EQUIP | 45289 | 31082 | 23329 | YOGURT MACHINE | 7/1/2010 |
| 1082 | FF | 24026 | 192027 | | PASTA-COUNTER-W-REF-BASE | 6/1/2000 |
| 1082 | FF | 22264 | 192002 | | BEVERAGE-COUNTER | 6/1/2000 |
| 1082 | FF | 48860 | 11082 | 24870 | BOOTH BACKS | 11/1/2011 |
| 1082 | FF | 82 | 192041 | | TABLE-TOP | 6/1/2000 |
| 1082 | FF | 22842 | 192011 | | FRUIT-COUNTER-WITH-REF-BSE | 6/1/2000 |
| 1082 | EQUIP | 58990 | 31082 | 150330 | REF - LINE SETS | 9/1/2015 |
| 1082 | FF | 826 | 192055 | | ARTWORK-FRAMES-PICTURES | 6/1/2000 |
| 1082 | FF | 37047 | 11082 | 18699 | CARPET | 3/1/2007 |
| 1082 | EQUIP | 1828 | 392046 | | WALK-IN | 6/1/2000 |
| 1082 | FF | 24688 | 192038 | | SOUP-COUNTER-WITH-REF-BASE | 6/1/2000 |
| 1082 | EQUIP | 37479 | 31082 | 19592 | REF PAN CHILLER | 5/1/2007 |
| 1082 | FF | 22587 | 192007 | | DECOR-GLASS-WITH-POSTS | 6/1/2000 |
| 1082 | FF | 583 | 192051 | | YOGURT-COUNTER | 6/1/2000 |
| 1082 | FF | 354 | 192047 | | WALL-FLASHING-DISH- | 6/1/2000 |
| 1082 | EQUIP | 1032 | 392034 | | MIXER | 6/1/2000 |
| 1082 | EQUIP | 1451 | 392040 | | REF-MUFFIN-TABLE-WITH | 6/1/2000 |
| 1082 | FF | 473 | 192049 | | WALL-FLASHING-SOUP- | 6/1/2000 |
| 1082 | EQUIP | 24212 | 392005 | | CONVECTION-OVEN-DBL | 6/1/2000 |
| 1082 | FF | 732 | 192054 | | RESTROOM-PARTITIONS-AND-ACCESS | 6/1/2000 |
| 1082 | FF | 962 | 192058 | | CHAIRS-89- | 6/1/2000 |
| 1082 | EQUIP | 45899 | 31082 | 23843 | REF - COILS | 10/1/2010 |
| 1082 | EQUIP | 3372 | 392071 | | THERMAL-CHILL | 6/1/2000 |
| 1082 | FF | 643 | 192052 | | CANVAS-AWNING | 6/1/2000 |
| 1082 | FF | 24402 | 192033 | | RESTROOM-CABINET-CORIAN-TOPS- | 6/1/2000 |
| 1082 | EQUIP | 37480 | 31082 | 19696 | KETTLE (40) QT | 5/1/2007 |
| 1082 | EQUIP | 2888 | 392063 | | MUSIC-SYSTEM | 6/1/2000 |
| 1082 | EQUIP | 37264 | 31082 | 19592 | REF PAN CHILLER | 4/1/2007 |
| 1082 | FF | 23592 | 192021 | | OVERHEAD-CABINET | 6/1/2000 |
| 1082 | EQUIP | 3146 | 392067 | | SODA-MACHINE | 6/1/2000 |
| 1082 | EQUIP | 58192 | 31082 | 150219 | REF - EVAP COILS | 6/1/2015 |
| 1082 | EQUIP | 24634 | 392012 | | EXHAUST-HOOD-TYPE-2- | 6/1/2000 |
| 1082 | EQUIP | 60269 | 31082 | 160120 | DISHMACHINE - FLOAT SWITCH, PA | 3/1/2016 |
| 1082 | EQUIP | 51714 | 31082 | 26187 | REF - COMP | 11/1/2012 |
| 1082 | EQUIP | 54205 | 31082 | 140092 | ICE MACHINE - ICE HEAD | 2/1/2014 |
| 1082 | EQUIP | 54621 | 31082 | 140133 | DISHMACHINE - PARTS | 4/1/2014 |
| 1082 | EQUIP | 3427 | 392072 | | WATER-SOFTENER | 6/1/2000 |
| 1082 | EQUIP | 51713 | 31082 | 26186 | REF - COMP | 11/1/2012 |
| 1082 | EQUIP | 45254 | 31082 | 23457 | REF - COMP | 7/1/2010 |
| 1082 | FF | 24335 | 192032 | | PRODUCE-DISPLAY | 6/1/2000 |
| 1082 | EQUIP | 45900 | 31082 | 23844 | REF - COMP | 10/1/2010 |
| 1082 | FF | 23517 | 192020 | | MUFFIN-SHELVES-CABINETS | 6/1/2000 |
| 1082 | FF | 22791 | 192005 | | FAX-FOODS | 6/1/2000 |
| 1082 | EQUIP | 24520 | 392010 | | EXHAUST-HOOD-TYPE-1- | 6/1/2000 |
| 1082 | FF | 20 | 192040 | | TABLE-BASE | 6/1/2000 |
| 1082 | EQUIP | 32528 | 31082 | 17070 | BOILER PART | 5/1/2005 |
| 1082 | EQUIP | 52232 | 31082 | 26576 | REF - TXV | 3/1/2013 |
| 1082 | EQUIP | 24577 | 392011 | | EXHAUST-HOOD-TYPE-2- | 6/1/2000 |
| 1082 | EQUIP | 41727 | 31082 | 21343 | GINSU | 8/1/2008 |
| 1082 | FF | 24737 | 192039 | | SWEEPER-CABINET | 6/1/2000 |
| 1082 | EQUIP | 27689 | 31082 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1082 | EQUIP | 58225 | 31082 | 1500036330 | DISHMACHINE - PARTS | 6/1/2015 |
| 1082 | EQUIP | 41434 | 31082 | 21229 | WATER HEATER - PUMP | 7/1/2008 |
| 1082 | EQUIP | 44198 | 31082 | 22288 | REF - FREEZER DOORS | 11/1/2009 |
| 1082 | FF | 23101 | 192014 | | KETTLE-TABLES | 6/1/2000 |
| 1082 | FF | 33637 | 11082 | 16763 | BOOTH UPHOLSTERY | 10/1/2005 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1082 | FF | 22442 | 192005 | | CLEAN-DISTABLE | 6/1/2000 |
| 1082 | FF | 22519 | 192006 | | CORNER-GUARDS | 6/1/2000 |
| 1082 | FF | 22672 | 192008 | | DRY-SOUP-DISPLAY-WITH-FAX-FOOD | 6/1/2000 |
| 1082 | EQUIP | 55659 | 31082 | 1400036332 | MIXER - PARTS | 8/1/2014 |
| 1082 | EQUIP | 76 | 392016 | | FREEZER-1-DOOR | 6/1/2000 |
| 1082 | EQUIP | 1743 | 392045 | | VAPOR-HOOD-TYPE-2- | 6/1/2000 |
| 1082 | EQUIP | 49789 | 31082 | 25523 | DISHMACHINE - RINSE PARTS | 4/1/2012 |
| 1082 | FF | 1857 | 192072 | | MURAL | 6/1/2000 |
| 1082 | EQUIP | 1282 | 392038 | | POT-AND-PAN-SINK | 6/1/2000 |
| 1082 | EQUIP | 43833 | 31082 | 22659 | DISHMACHINE - PARTS | 9/1/2009 |
| 1082 | EQUIP | 48566 | 31082 | 24960 | OVENS - (2) MOTORS | 10/1/2011 |
| 1082 | EQUIP | 61226 | 31082 | 1600036301 | REF - EVAP COIL | 7/1/2016 |
| 1082 | EQUIP | 1944 | 392048 | | WARMERS-SOUP | 6/1/2000 |
| 1082 | FF | 24240 | 192031 | | PREP-TABLE | 6/1/2000 |
| 1082 | EQUIP | 57711 | 31082 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1082 | EQUIP | 36308 | 31082 | 19312 | KETTLE 20 QT | 12/1/2006 |
| 1082 | EQUIP | 3797 | 392078 | | PHONE-SYSTEM | 9/1/2000 |
| 1082 | EQUIP | 50366 | 31082 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1082 | EQUIP | 32205 | 31082 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1082 | EQUIP | 42015 | 31082 | 21406 | DISHMACHINE - CONVEYOR MOTOR | 9/1/2008 |
| 1082 | EQUIP | 54204 | 31082 | 140092 | ICE MACHINE - ICE HEAD | 2/1/2014 |
| 1082 | EQUIP | 37026 | 31082 | 19648 | VEG DRIER | 3/1/2007 |
| 1082 | EQUIP | 4562 | 392089 | | INDUCTION-COOKER-3- | 9/1/2001 |
| 1082 | EQUIP | 48138 | 31072 | 24744 | REF - PRESSURE CONTROL | 8/1/2011 |
| 1082 | EQUIP | 53518 | 31082 | 26840-6301 | REF - COMP | 10/1/2013 |
| 1082 | FF | 322 | 192046 | | WITING-BENCH | 6/1/2000 |
| 1082 | EQUIP | 649 | 392027 | | KETTLE-1- | 6/1/2000 |
| 1082 | EQUIP | 43000 | 31082 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1082 | EQUIP | 3886 | 392079 | | EXHAUST-HOOD | 9/1/2000 |
| 1082 | EQUIP | 48136 | 31082 | 24737 | REF - COMP | 8/1/2011 |
| 1082 | EQUIP | 51564 | 31082 | 26248 | OVEN - MOTOR | 10/1/2012 |
| 1082 | EQUIP | 56140 | 31082 | 1400036301 | ICE MACHINE - PARTS | 10/1/2014 |
| 1082 | FF | 24502 | 192035 | | SHELVING | 6/1/2000 |
| 1082 | FF | 24617 | 192037 | | SHELVING-STORAGE | 6/1/2000 |
| 1082 | FF | 423 | 192048 | | WALL-FLASHING-MOP- | 6/1/2000 |
| 1082 | EQUIP | 1242 | 392037 | | PORTABLE-TRAY-CARTS | 6/1/2000 |
| 1082 | EQUIP | 24015 | 392002 | | BAIN-MARIE | 6/1/2000 |
| 1082 | FF | 180 | 192043 | | TOMATO-ARTIFACT-SHELF | 6/1/2000 |
| 1082 | EQUIP | 224 | 392019 | | HAND-SINK | 6/1/2000 |
| 1082 | EQUIP | 50042 | 31082 | 25670 | REF - EVAP COIL | 5/1/2012 |
| 1082 | FF | 2008 | 192074 | | SNEEZE-GUARD-SIGNS | 6/1/2000 |
| 1082 | EQUIP | 3334 | 392070 | | TEA-BREWER-AND-STAND | 6/1/2000 |
| 1082 | EQUIP | 3009 | 392065 | | SAFE | 6/1/2000 |
| 1082 | EQUIP | 36478 | 31082 | 19413 | ICE MACHINE PUMP | 1/1/2007 |
| 1082 | EQUIP | 54660 | 31082 | 140133 | DISHMACHINE - PARTS | 4/1/2014 |
| 1082 | EQUIP | 34891 | 31082 | 18677 | HEAT LAMP | 6/1/2006 |
| 1082 | EQUIP | 29150 | 31082 | 14906 | DISHMACHINE BOOSTER HEATER | 10/1/2003 |
| 1082 | EQUIP | 2713 | 392060 | | HAND-TRUCK-K-URETHANE | 6/1/2000 |
| 1082 | EQUIP | 4159 | 392083 | | PHONE | 11/1/2000 |
| 1082 | FF | 32116 | 11082 | 16763 | BOOTH UPHOLSTERY | 3/1/2005 |
| 1082 | EQUIP | 48174 | 31082 | 24747 | ICE MACHINE - PUMP ASSY | 8/1/2011 |
| 1082 | EQUIP | 61558 | 31082 | 1600036320 | SECURITY ALARM SYS - KEYPAD | 8/1/2016 |
| 1082 | EQUIP | 1172 | 392036 | | PORTABLE-ICE-BIN | 6/1/2000 |
| 1082 | EQUIP | 53521 | 31082 | 26840-6301 | REF - EVAP COIL | 10/1/2013 |
| 1082 | EQUIP | 56213 | 31082 | 1400046328 | KETTLE - PARTS | 10/1/2014 |
| 1082 | FF | 1152 | 192061 | | DECORATIVE-PLANTS | 6/1/2000 |
| 1082 | EQUIP | 41664 | 31082 | 21177 | RADIO SET | 8/1/2008 |
| 1082 | FF | 23032 | 192013 | | HOSTESS-CABINET | 6/1/2000 |
| 1082 | EQUIP | 3622 | 392075 | | BAR-CODE-STORE | 7/1/2000 |
| 1082 | FF | 1930 | 192073 | | SMART-SITTER-ROLLING-LEASE | 6/1/2000 |
| 1082 | FF | 22961 | 192012 | | GIANT-TOMATO | 6/1/2000 |
| 1082 | EQUIP | 54870 | 31082 | 14-003 | Scanner 3 | 4/1/2014 |
| 1082 | FF | 1531 | 192067 | | HIGH-CHAIR-NATURAL | 6/1/2000 |
| 1082 | FF | 130 | 192042 | | TELEPHONE-SHELF | 6/1/2000 |
| 1082 | FF | 22365 | 192004 | | BUMPER-GUARDS | 6/1/2000 |
| 1082 | FF | 24050 | 192028 | | PASTA-PAN-DISPLAY | 6/1/2000 |
| 1082 | EQUIP | 3498 | 392073 | | CREDIT-CARD-MACHINE-2- | 7/1/2000 |
| 1082 | EQUIP | 254 | 392020 | | HEAT-LAMP | 6/1/2000 |
| 1082 | EQUIP | 1564 | 392042 | | SCALE | 6/1/2000 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1082 | EQUIP | 815 | 392030 | | LOCKERS | 6/1/2000 |
| 1082 | EQUIP | 2178 | 392052 | | CART-TRAY-DISH | 6/1/2000 |
| 1082 | EQUIP | 2451 | 392056 | | DOLLY-PLATE-7- | 6/1/2000 |
| 1082 | EQUIP | 2521 | 392057 | | DOLLY-PLATE-9- | 6/1/2000 |
| 1082 | FF | 27856 | 11082 | 14097 | CHAIRS (8) | 5/1/2003 |
| 1082 | FF | 1253 | 192062 | | DECORATIVE-PLATES | 6/1/2000 |
| 1082 | EQUIP | 60441 | 31082 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1082 | EQUIP | 1873 | 392047 | | WARMERS-FOOD | 6/1/2000 |
| 1082 | FF | 23638 | 192022 | | OVERSHELF | 6/1/2000 |
| 1082 | FF | 23721 | 192023 | | OVERSHELF | 6/1/2000 |
| 1082 | EQUIP | 876 | 392031 | | LOWERATOR-BOWL-YGT | 6/1/2000 |
| 1082 | FF | 24133 | 192029 | | PIZZA-PAN-RACK | 6/1/2000 |
| 1082 | EQUIP | 3276 | 392069 | | STAINLESS-STEEL-DRAIN-BASKETS | 6/1/2000 |
| 1082 | FF | 24568 | 192036 | | SHELVING-DISH | 6/1/2000 |
| 1082 | EQUIP | 23906 | 392001 | | AIR-DOOR | 6/1/2000 |
| 1082 | FF | 2076 | 192075 | | WAX-VEGETABLES | 6/1/2000 |
| 1082 | EQUIP | 24734 | 392014 | | FAUCET-FILLER | 6/1/2000 |
| 1082 | FF | 24213 | 192030 | | PORTABLE-SCALE-TABLE | 6/1/2000 |
| 1082 | EQUIP | 975 | 392033 | | LOWERATOR-PLATE | 6/1/2000 |
| 1082 | FF | 2699 | 192085 | | INDUCTION-COOKER-SHELF | 10/1/2001 |
| 1082 | FF | 23179 | 192015 | | LADLE-HOLDER | 6/1/2000 |
| 1082 | EQUIP | 1094 | 392035 | | NAPKIN-HOLDERS | 6/1/2000 |
| 1082 | EQUIP | 4594 | 392090 | | VACUUM-BACK-PAK | 4/1/2002 |
| 1082 | EQUIP | 128 | 392017 | | FUDGE-PUMP | 6/1/2000 |
| 1082 | EQUIP | 1649 | 392044 | | TRAY-DRYER | 6/1/2000 |
| 1082 | FF | 51016 | 11082 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1082 | EQUIP | 933 | 392032 | | LOWERATOR-PLATE | 6/1/2000 |
| 1082 | EQUIP | 371 | 392022 | | ICE-BIN-GUARD | 6/1/2000 |
| 1082 | FF | 1042 | 192059 | | CHANGING-TABLE-DIAPER-DEPOT | 6/1/2000 |
| 1082 | FF | 278 | 192045 | | UTENSIL-RACK | 6/1/2000 |
| 1082 | EQUIP | 169 | 392018 | | GLASS-WATER-FILLER | 6/1/2000 |
| 1082 | FF | 23847 | 192025 | | OVERSHELF | 6/1/2000 |
| 1082 | FF | 3151 | 192092 | | CABINETS-DRAWERS | 10/1/2000 |
| 1082 | EQUIP | 24389 | 392008 | | DIPPER-WELL | 6/1/2000 |
| 1082 | FF | 23384 | 192018 | | MOP-SINK-SHELF | 6/1/2000 |
| 1082 | EQUIP | 4253 | 392085 | | PHONE-INSTALL | 11/1/2000 |
| 1082 | FF | 995 | 19206 | | FILE-CABINETS | 6/1/2000 |
| 1082 | FF | 2415 | 192080 | | BOOSTER-HEATER-BRACKET | 9/1/2000 |
| 1082 | EQUIP | 48711 | 31082 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1082 | EQUIP | 4423 | 392087 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1082 | EQUIP | 1367 | 392039 | | PRE-RINSE-ASSEMBLY | 6/1/2000 |
| 1082 | EQUIP | 24094 | 392004 | | CAN-OPENER | 6/1/2000 |
| 1082 | FF | 1128 | 192060 | | DECORATIVE-DISPLAYS-JARS- | 6/1/2000 |
| 1082 | EQUIP | 4182 | 392084 | | SINK | 11/1/2000 |
| 1082 | EQUIP | 24277 | 392006 | | COOL-CURTAINS-36-48- | 6/1/2000 |
| 1082 | FF | 23791 | 192024 | | OVERSHELF | 6/1/2000 |
| 1082 | FF | 929 | 192057 | | CHAIR-OFFICE | 6/1/2000 |
| 1082 | FF | 2333 | 192079 | | SPLASH-FOR-SALAD-BAR-SINK | 9/1/2005 |
| 1082 | FF | 2602 | 192083 | | ADD-L-LIGTHING | 6/1/2001 |
| 1082 | FF | 23323 | 192017 | | MOP-SINK-RACK | 6/1/2000 |
| 1082 | FF | 213 | 192044 | | UTENSIL-HOLDER | 6/1/2000 |
| 1082 | FF | 23220 | 192016 | | MOP-SINK-CAP-S-S | 6/1/2000 |
| 1082 | EQUIP | 24337 | 392007 | | COOL-DOWN-TABLES-FCT | 6/1/2000 |
| 1082 | EQUIP | 2772 | 392061 | | HAND-TRUCK | 6/1/2000 |
| 1082 | FF | 23917 | 192026 | | PAN-LID-HOLDER | 6/1/2000 |
| 1082 | EQUIP | 24662 | 392013 | | FAUCET-FILLER | 6/1/2000 |
| 1082 | EQUIP | 2409 | 392055 | | SUPPLIES-FOR-CREDIT-CARD | 6/1/2000 |
| 1082 | FF | 2282 | 192078 | | DUNNAGE-RACK | 9/1/2000 |
| 1082 | EQUIP | 413 | 392023 | | ICE-BUCKET-HOOKS | 6/1/2000 |
| 1082 | FF | 44295 | 11082 | 22478 | 4TH TOSSED SALAD RETROFIT | 11/1/2009 |
| 1082 | EQUIP | 4489 | 392088 | | ADDITIONAL-PHONELINE | 5/1/2001 |
| 1082 | EQUIP | 2139 | 392051 | | ALARM-SYSTEM | 6/1/2000 |
| 1082 | FF | 22183 | 192001 | | ARTIFACT-SHELF | 6/1/2000 |
| 1082 | EQUIP | 24855 | 31082 | | AUDIBLE OUTDOOR ALARM | 5/1/2002 |
| 1082 | LHI | 33638 | 210820 | 18042 | CEILING TILES | 10/1/2005 |
| 1082 | LHI | 11853 | 292002 | | CEILING-TILE | 7/1/2001 |
| 1082 | LHI | 23563 | 692040 | | DESIGN-FEES-SUBSEQUENT- | 9/1/2001 |
| 1091 | EQUIP | 20909 | 991039 | | SALAD-BASE-W-REF-BASE-RECESSED | 3/1/2001 |
| 1091 | EQUIP | 20853 | 991038 | | REMOTE-REFRIGERATION | 3/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1091 | FF | 16598 | 791004 | | BOOTH-ASSEMBLY | 3/1/2001 |
| 1091 | FF | 17694 | 791018 | | MUFFIN-COUNTER | 3/1/2001 |
| 1091 | FF | 19846 | 791049 | | YOGURT-COUNTER | 3/1/2001 |
| 1091 | FF | 16452 | 791002 | | BEVERAGE-COUNTER | 3/1/2001 |
| 1091 | EQUIP | 46048 | 31091 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1091 | FF | 36743 | 11091 | 17630 | CARPET | 2/1/2007 |
| 1091 | FF | 20645 | 791060 | | ARTWORK-FRAMES | 3/1/2001 |
| 1091 | FF | 46128 | 11091 | 23469 | BOOTH BACKS | 11/1/2010 |
| 1091 | EQUIP | 45290 | 31091 | 23161 | OVEN - DOUBLE STACK | 7/1/2010 |
| 1091 | FF | 16825 | 791007 | | DECOR-GLALL-W-POSTS | 3/1/2001 |
| 1091 | EQUIP | 37140 | 31091 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1091 | FF | 19148 | 791039 | | TABLE-TOP | 3/1/2001 |
| 1091 | FF | 18668 | 791032 | | RESTROOM-CABINET | 3/1/2001 |
| 1091 | EQUIP | 20434 | 991032 | | MIXER | 3/1/2001 |
| 1091 | EQUIP | 20779 | 991037 | | REF-MUFFIN-TABLE | 3/1/2001 |
| 1091 | EQUIP | 61513 | 31091 | 160361 | REF - ICE MACHINE | 8/1/2016 |
| 1091 | FF | 18251 | 791026 | | PASTA-COUNTER-W-REF-BASE | 3/1/2001 |
| 1091 | FF | 17829 | 791020 | | OVERHEAD-CABINET | 3/1/2001 |
| 1091 | EQUIP | 21158 | 991044 | | WAKK-IN | 3/1/2001 |
| 1091 | EQUIP | 54666 | 31091 | 26987 | S/S - SOUP BAR | 4/1/2014 |
| 1091 | FF | 34403 | 31091 | 18246 | SOUP BAR EXTENSION | 3/1/2006 |
| 1091 | FF | 37269 | 21091 | 19733 | CHAIRS (85) | 4/1/2007 |
| 1091 | EQUIP | 58193 | 31091 | 150131 | REF - EVAP COILS (4) | 6/1/2015 |
| 1091 | EQUIP | 49394 | 31091 | 12-001 | YOGURT MACHINE - CALFIR | 2/1/2012 |
| 1091 | FF | 18937 | 791036 | | SOUP-CNTR-W-REF-BASE | 3/1/2001 |
| 1091 | EQUIP | 24226 | 991088 | | WATER-SOFTENER | 3/1/2001 |
| 1091 | FF | 19555 | 791045 | | WALL-FLASHING-DISH- | 3/1/2001 |
| 1091 | EQUIP | 57787 | 31091 | 150073 | REF - EVAP COIL - WIC | 4/1/2015 |
| 1091 | EQUIP | 52126 | 31091 | 26525 | KETTLE - 20 QT | 2/1/2013 |
| 1091 | EQUIP | 37032 | 31091 | 19441 | REF PAN CHILLERS | 3/1/2007 |
| 1091 | FF | 17759 | 791019 | | MUFFIN-SHELVES-CABINETS | 3/1/2001 |
| 1091 | EQUIP | 22261 | 991060 | | CHILLING-CABINET | 3/1/2001 |
| 1091 | EQUIP | 23468 | 991078 | | MUSIC-SYSTEM | 3/1/2001 |
| 1091 | EQUIP | 60211 | 31091 | 160051 | REF - EVAP (2) | 3/1/2016 |
| 1091 | EQUIP | 24022 | 991085 | | SODA-MACHINE | 3/1/2001 |
| 1091 | FF | 16807 | 791006 | | CORNER-GUARDS | 3/1/2001 |
| 1091 | EQUIP | 18588 | 991006 | | CLEAN-DISTABLE | 3/1/2001 |
| 1091 | FF | 21628 | 791076 | | FAX-FOODS | 3/1/2001 |
| 1091 | EQUIP | 60825 | 31091 | 160035 | KETTLE - 20 QT | 5/1/2016 |
| 1091 | EQUIP | 58993 | 31091 | 150225 | REF - EVAP COILS (2) | 9/1/2015 |
| 1091 | FF | 19088 | 791038 | | TABLE-BASE | 3/1/2001 |
| 1091 | FF | 45998 | 11091 | 23595 | SHELVING - BOH | 10/1/2010 |
| 1091 | EQUIP | 39512 | 31091 | 20663 | EVAP COIL-REACH IN COOLER | 1/1/2008 |
| 1091 | FF | 59218 | 11091 | 155082 | BOOTH SEATS (72) | 10/1/2015 |
| 1091 | FF | 18594 | 791031 | | PRODUCE-DISPLAY-X2 | 3/1/2001 |
| 1091 | EQUIP | 32962 | 31091 | 17259 | BOOSTER HEATER | 8/1/2005 |
| 1091 | FF | 18415 | 791029 | | POT-AND-PAN-SINK | 3/1/2001 |
| 1091 | EQUIP | 20050 | 991027 | | INDUCTION-COOKER-X2 | 3/1/2001 |
| 1091 | FF | 18525 | 791030 | | PREP-TABLE | 3/1/2001 |
| 1091 | FF | 19694 | 791047 | | WALL-FLASHING-SOUP- | 3/1/2001 |
| 1091 | EQUIP | 56150 | 31091 | 140288 | BAIN MARIE - SOUP WELL | 10/1/2014 |
| 1091 | FF | 17266 | 791012 | | KETTLE-TABLES | 3/1/2001 |
| 1091 | EQUIP | 19020 | 991012 | | EXHAUST-HOOD-TYPE-2- | 3/1/2001 |
| 1091 | EQUIP | 55661 | 31091 | 140233 | DISHMACHINE - PARTS | 8/1/2014 |
| 1091 | EQUIP | 58230 | 31091 | 150125 | DISHMACHINE - MOTOR | 6/1/2015 |
| 1091 | EQUIP | 18936 | 991011 | | EXHAUST-HOOD-TYPE-1- | 3/1/2001 |
| 1091 | EQUIP | 60542 | 31091 | 1600016301 | REF - EVAP COIL | 4/1/2016 |
| 1091 | EQUIP | 19339 | 991017 | | FREEZER-1-DOOR | 3/1/2001 |
| 1091 | EQUIP | 27697 | 31091 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1091 | EQUIP | 19083 | 991013 | | EXHAUST-HOOD-TYPE-2- | 3/1/2001 |
| 1091 | EQUIP | 37771 | 31091 | 19441 | REF PAN CHILLER | 6/1/2007 |
| 1091 | EQUIP | 21339 | 991046 | | WARMERS-SOUP-X9 | 3/1/2001 |
| 1091 | EQUIP | 39165 | 31091 | 20661 | RTU COMPRESSOR/CONTACTOR | 12/1/2007 |
| 1091 | EQUIP | 19150 | 991014 | | EXHAUST-HOOD-TYPE-2- | 3/1/2001 |
| 1091 | EQUIP | 59999 | 22900 | 1600016330 | DISHMACHINE - RINSE ASSY | 2/1/2016 |
| 1091 | FF | 22386 | 791087 | | MURAL | 3/1/2001 |
| 1091 | EQUIP | 32121 | 31091 | 16958 | KETTLE 40 QT | 3/1/2005 |
| 1091 | FF | 17096 | 791010 | | HIGH-CHAIR-CABINET | 3/1/2001 |
| 1091 | EQUIP | 19735 | 991022 | | ICE-BIN-2100LB | 3/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1091 | EQUIP | 51779 | 31091 | 26373 | VEG DRIER | 12/1/2012 |
| 1091 | FF | 19518 | 791044 | | WAITING-BENCH | 3/1/2001 |
| 1091 | EQUIP | 24639 | 991095 | | HANDSINK-WITH-TOWEL | 7/1/2001 |
| 1091 | FF | 18734 | 791033 | | SHEVING | 3/1/2001 |
| 1091 | EQUIP | 18374 | 991003 | | BOOSTER-HEATER | 3/1/2001 |
| 1091 | FF | 16955 | 791008 | | DRY-SOUP-DISPLAY | 3/1/2001 |
| 1091 | EQUIP | 88 | 991099 | | TELEPHONE | 3/1/2002 |
| 1091 | EQUIP | 23025 | 991071 | | FOOD-PROCESSOR | 3/1/2001 |
| 1091 | EQUIP | 32214 | 31091 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1091 | EQUIP | 52125 | 31091 | 26526 | DISHMACHINE - FINAL RINSE ASSY | 2/1/2013 |
| 1091 | EQUIP | 50392 | 31091 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1091 | EQUIP | 20636 | 991035 | | PORTABLE-TRAY-CARTS-X2 | 3/1/2001 |
| 1091 | EQUIP | 21121 | 991043 | | VAPOR-HOOD-TYPE-2- | 3/1/2001 |
| 1091 | FF | 19272 | 791041 | | TOMATO-ARTIFACT-SHELF | 3/1/2001 |
| 1091 | EQUIP | 57811 | 31091 | 1500026330 | OVEN - MOTOR & BLOWER WHEEL | 4/1/2015 |
| 1091 | EQUIP | 51715 | 31091 | 26176 | REF - EVAP COIL | 11/1/2012 |
| 1091 | EQUIP | 19531 | 991020 | | HANDD-SINK-X3 | 3/1/2001 |
| 1091 | EQUIP | 34577 | 31091 | 18286 | SOUP WELLS (8) | 4/1/2006 |
| 1091 | FF | 18993 | 791037 | | SWEEPER-CABINET | 3/1/2001 |
| 1091 | EQUIP | 57719 | 31091 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1091 | EQUIP | 41435 | 31091 | 21231 | REF EVAP COIL/TXN - SYS C | 7/1/2008 |
| 1091 | FF | 17182 | 791011 | | HOSTESS-CABINET | 3/1/2001 |
| 1091 | FF | 18292 | 791027 | | PASTA-PAN-DISPLAY | 3/1/2001 |
| 1091 | FF | 16727 | 791005 | | BUMPER-GUARDS | 3/1/2001 |
| 1091 | EQUIP | 23726 | 991081 | | SAFE | 3/1/2001 |
| 1091 | FF | 22748 | 791092 | | SNEZEGUARD-SIGN | 3/1/2001 |
| 1091 | EQUIP | 53560 | 31091 | 26840-6334 | YOGURT MACHINE - PRESS SWITCH | 10/1/2013 |
| 1091 | FF | 32531 | 11091 | 17116 | TABLE TOPS/BASES | 5/1/2005 |
| 1091 | EQUIP | 58418 | 31091 | 1500036328 | KETTLE - CONTROL BOARD | 7/1/2015 |
| 1091 | EQUIP | 36600 | 31091 | 19453 | Computer//Supplies | 2/1/2007 |
| 1091 | EQUIP | 54667 | 31091 | 1400026330 | DISHMACHINE - THERMOSTAT | 4/1/2014 |
| 1091 | EQUIP | 23662 | 991080 | | PIZZA-CARTS-X2 | 3/1/2001 |
| 1091 | FF | 19212 | 791040 | | TELEPHONE-SHELF | 3/1/2001 |
| 1091 | EQUIP | 39772 | 31091 | 20854 | REF EVAP COIL | 2/1/2008 |
| 1091 | EQUIP | 49790 | 31091 | 25545 | DISHMACHINE - FINAL RINSE ASSY | 4/1/2012 |
| 1091 | EQUIP | 20557 | 991034 | | PROTABLE-ICE-BIN-X2 | 3/1/2001 |
| 1091 | EQUIP | 45904 | 31091 | 23930 | REF - EVAP COIL | 10/1/2010 |
| 1091 | FF | 19669 | 791046 | | WALL-FLASHING-MOP- | 3/1/2001 |
| 1091 | EQUIP | 56219 | 31091 | 1400036330 | DISHMACHINE - PARTS | 10/1/2014 |
| 1091 | FF | 21216 | 791069 | | DECORATIVE-FLOWERS | 3/1/2001 |
| 1091 | EQUIP | 21031 | 991041 | | SOILED-DISH-W-SOAK-SINK | 3/1/2001 |
| 1091 | FF | 18054 | 791023 | | OVERSHELF-W-UTIL-RACK | 3/1/2001 |
| 1091 | EQUIP | 51566 | 31091 | 26200 | DISHMACHINE - PARTS | 10/1/2012 |
| 1091 | EQUIP | 24080 | 991086 | | TEA-BREWER | 3/1/2001 |
| 1091 | FF | 18092 | 791024 | | OVERSHELF-X2 | 3/1/2001 |
| 1091 | EQUIP | 19623 | 991021 | | HEAT-LAMP-84- | 3/1/2001 |
| 1091 | EQUIP | 21833 | 991054 | | BAR-CODE-STORE | 3/1/2001 |
| 1091 | EQUIP | 22606 | 991065 | | CREDIT-CARD-MACHINES-2 | 3/1/2001 |
| 1091 | FF | 22649 | 791091 | | SMART-SITTER-ROLLING | 3/1/2001 |
| 1091 | EQUIP | 54879 | 31091 | 14-003 | Scanner 3 | 4/1/2014 |
| 1091 | FF | 21857 | 791079 | | HIGHCHAIRS-X12 | 3/1/2001 |
| 1091 | EQUIP | 20953 | 991040 | | SCALE | 3/1/2001 |
| 1091 | FF | 17967 | 791022 | | OVERSHELF | 3/1/2001 |
| 1091 | EQUIP | 18213 | 991001 | | AIR-DOOR | 3/1/2001 |
| 1091 | FF | 135 | 991100 | | WATER-SOFTNER-CABINET | 4/1/2002 |
| 1091 | FF | 17396 | 791014 | | LOCKERS | 3/1/2001 |
| 1091 | EQUIP | 21917 | 991055 | | CART-TRAY-DISH-X2- | 3/1/2001 |
| 1091 | EQUIP | 22693 | 991067 | | DOLLY-PLATE-9-1-2-X2 | 3/1/2001 |
| 1091 | EQUIP | 20286 | 991030 | | LOWERATOR-BOWL-YGT-X3 | 3/1/2001 |
| 1091 | EQUIP | 43009 | 31091 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1091 | FF | 18170 | 791025 | | PAN-LID-HOLDER-X3 | 3/1/2001 |
| 1091 | EQUIP | 22680 | 991066 | | DOLLY-PLATE-7-X2 | 3/1/2001 |
| 1091 | EQUIP | 20362 | 991031 | | LOWERATOR-PLATE-X2 | 3/1/2001 |
| 1091 | EQUIP | 19804 | 991023 | | ICE-BIN-GUARD | 3/1/2001 |
| 1091 | FF | 25958 | 11091 | | SINK BASKETS | 10/1/2002 |
| 1091 | EQUIP | 20480 | 991033 | | NAPKIN-HOLDERS-X4 | 3/1/2001 |
| 1091 | FF | 18356 | 791028 | | PORTABLE-SCALE-TABLE | 3/1/2001 |
| 1091 | EQUIP | 21044 | 991042 | | TRAY-DRYER-X2 | 3/1/2001 |
| 1091 | EQUIP | 22825 | 991068 | | DRAIN-BASKETS-X20-S-S | 3/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1091 | EQUIP | 19393 | 991018 | | FUDGE-PUMP | 3/1/2001 |
| 1091 | FF | 22971 | 791095 | | WAX-FRUIT | 3/1/2001 |
| 1091 | FF | 21416 | 791073 | | DECORATIVE-PLATES | 3/1/2001 |
| 1091 | EQUIP | 19218 | 991015 | | FAUCET-FILLER-X4 | 3/1/2001 |
| 1091 | FF | 22817 | 791093 | | TEMP-SIGNAGE | 3/1/2001 |
| 1091 | FF | 16572 | 791003 | | BOOSTER-HEARER-SHELF | 3/1/2001 |
| 1091 | FF | 23195 | 791099 | | STAINLESS-STEEL-CORNERS | 2/1/2002 |
| 1091 | EQUIP | 19493 | 991019 | | GLASS-WATER-FILTER-X3 | 3/1/2001 |
| 1091 | FF | 17598 | 791017 | | MOP-SINK-SHELF | 3/1/2001 |
| 1091 | FF | 17345 | 791013 | | LADLE-HOLDER-X4 | 3/1/2001 |
| 1091 | EQUIP | 23436 | 991077 | | MIXER-HAND-HELD | 3/1/2001 |
| 1091 | EQUIP | 22849 | 991069 | | DRAIN-BASKETS-X20-S-S | 3/1/2001 |
| 1091 | FF | 17565 | 791016 | | MOP-SINK-RACK | 3/1/2001 |
| 1091 | EQUIP | 20720 | 991036 | | PRE-RINSE-ASSEMBLY | 3/1/2001 |
| 1091 | EQUIP | 21247 | 991045 | | WARMERS-FOOD | 3/1/2001 |
| 1091 | EQUIP | 21784 | 991053 | | BACKPACK-VAC | 3/1/2001 |
| 1091 | EQUIP | 18441 | 991004 | | BROWNIE-WARMER | 3/1/2001 |
| 1091 | FF | 51025 | 11091 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1091 | FF | 17916 | 791021 | | OVERSHELF | 3/1/2001 |
| 1091 | EQUIP | 18518 | 991005 | | CAN-OPENER | 3/1/2001 |
| 1091 | FF | 20734 | 791062 | | BABY-CHANGING-TABLE | 3/1/2001 |
| 1091 | EQUIP | 18735 | 991008 | | COOL-CURTIANS-36-48- | 3/1/2001 |
| 1091 | EQUIP | 24658 | 991096 | | RICE-COOKER | 8/1/2004 |
| 1091 | FF | 19449 | 791043 | | UTENSIL-RACK-X2 | 3/1/2001 |
| 1091 | EQUIP | 23155 | 991073 | | HAND-TRUCK-X2 | 3/1/2001 |
| 1091 | EQUIP | 50878 | 31091 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1091 | EQUIP | 24112 | 991087 | | VACUUM | 3/1/2001 |
| 1091 | FF | 19362 | 791042 | | UTENSIL-HOLDER | 3/1/2001 |
| 1091 | EQUIP | 48721 | 31091 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1091 | EQUIP | 35 | 991098 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1091 | EQUIP | 23361 | 991076 | | LINE-CONDITIONER | 3/1/2001 |
| 1091 | FF | 17481 | 791015 | | MOP-SINK-CAP-S-S-X2 | 3/1/2001 |
| 1091 | FF | 22554 | 791090 | | OFFICE-CHAIRS-X3 | 3/1/2001 |
| 1091 | EQUIP | 23255 | 991074 | | HEAT-SEALER-EMBOSSER | 3/1/2001 |
| 1091 | FF | 21009 | 791066 | | DECORATIVE-BUCKETS | 3/1/2001 |
| 1091 | FF | 23114 | 791097 | | SALAD-BAR-HANDSINKS-SHELVES | 7/1/2001 |
| 1091 | FF | 21685 | 791077 | | FILE-CABINET | 3/1/2001 |
| 1091 | FF | 22161 | 791084 | | LADDER | 3/1/2001 |
| 1091 | EQUIP | 21527 | 991049 | | TIME-CLOCK-HOT-WATER-GUTTER | 3/1/2001 |
| 1091 | EQUIP | 24746 | 991097 | | CABLE-CONNECTOR-LAMINATOR | 10/1/2001 |
| 1091 | FF | 21769 | 791078 | | FILE-CABINET-2X | 3/1/2001 |
| 1091 | EQUIP | 19822 | 991024 | | ICE-BUCKET-HOOKS-X2 | 3/1/2001 |
| 1091 | FF | 21333 | 791071 | | DECORATIVE-JARS | 3/1/2001 |
| 1091 | EQUIP | 45140 | 31091 | 23445 | ALARM SYSTEM | 6/1/2010 |
| 1091 | EQUIP | 21648 | 991051 | | ALARM-SYSTEM | 3/1/2001 |
| 1091 | EQUIP | 21592 | 991050 | | ALARM-SYSTEM | 3/1/2001 |
| 1091 | FF | 16036 | 791001 | | ARTIFACT-SHELF-X3 | 3/1/2001 |
| 1091 | FF | 19906 | 791050 | | AWNINGS | 3/1/2001 |
| 1091 | FF | 20048 | 791052 | | AWNINGS-OVER-SALAD-BAR | 3/1/2001 |
| 1091 | LHI | 59036 | 21091 | 1500046336 | CONCRETE - SIDEWALK | 9/1/2015 |
| 1091 | LHI | 33839 | 21091 | 18097 | CONCRETE/SIDEWALK | 11/1/2005 |
| 1091 | LHI | 52238 | 21091 | 26411 | DOOR - REAR KITCHEN | 3/1/2013 |
| 1091 | LHI | 42066 | 21091 | 21415 | DOORS-REAR EXIT | 9/1/2008 |
| 1092 | EQUIP | 6522 | 992041 | | SALAD-BASE-W-REF-BASE-RECESSED | 3/1/2001 |
| 1092 | EQUIP | 6453 | 992040 | | REMOTE-REFRIGERATION | 3/1/2001 |
| 1092 | FF | 2331 | 792004 | | BOOTH-ASSEMBLY | 3/1/2001 |
| 1092 | EQUIP | 59382 | 31092 | 150347 | REF - EVAP COILS (2) - RACK SY | 11/1/2015 |
| 1092 | FF | 5050 | 792046 | | YOGURT-COUNTER-W-REF-BASE | 3/1/2001 |
| 1092 | FF | 2541 | 792007 | | DECOR-GLASS-W-POSTS | 3/1/2001 |
| 1092 | FF | 3157 | 792017 | | MUFFIN-COUNTER | 3/1/2001 |
| 1092 | FF | 2186 | 792002 | | BEVERAGE-COUNTER | 3/1/2001 |
| 1092 | EQUIP | 46049 | 31092 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1092 | EQUIP | 38345 | 31092 | 20334 | REFRIGERATION - SALAD | 9/1/2007 |
| 1092 | FF | 32841 | 11092 | 16459 | CARPET | 7/1/2005 |
| 1092 | FF | 5144 | 792047 | | ARTWORK-FRAME-ETC | 3/1/2001 |
| 1092 | FF | 4343 | 792036 | | TABLE-TOP | 3/1/2001 |
| 1092 | EQUIP | 37141 | 31092 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1092 | EQUIP | 6827 | 992046 | | WALK-IN | 3/1/2001 |
| 1092 | FF | 46129 | 11092 | 23470 | BOOTH BACKS | 11/1/2010 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1092 | EQUIP | 45291 | 31092 | 23160 | OVEN - DOUBLE STACK | 7/1/2010 |
| 1092 | FF | 48862 | 11092 | 25023 | SHELVING - BOH | 11/1/2011 |
| 1092 | FF | 4183 | 792034 | | SOUP-CNTR-W-REF-BASE | 3/1/2001 |
| 1092 | EQUIP | 5906 | 992033 | | MIXER | 3/1/2001 |
| 1092 | EQUIP | 6375 | 992039 | | REF-MUFFIN-TABLE | 3/1/2001 |
| 1092 | EQUIP | 8711 | 992076 | | WATER-HEATER | 3/1/2001 |
| 1092 | EQUIP | 6655 | 992043 | | SOILDED-DISH-W-SOAK-SINK | 3/1/2001 |
| 1092 | EQUIP | 59166 | 31092 | 150376 | REF - COMP | 10/1/2015 |
| 1092 | EQUIP | 49395 | 31092 | 12-001 | YOGURT MACHINE - CALFIR | 2/1/2012 |
| 1092 | FF | 3571 | 792024 | | PASTA-COUNTER-W-REF-BASE | 3/1/2001 |
| 1092 | FF | 3882 | 792029 | | RESTROOM-CABINET | 3/1/2001 |
| 1092 | EQUIP | 53796 | 31092 | 13-008 | CAMERA | 11/1/2013 |
| 1092 | FF | 34404 | 21092 | 18287 | SOUP BAR EXTENSION | 3/1/2006 |
| 1092 | FF | 5376 | 792050 | | CHAIRS-92-WITH-WARRANTY | 3/1/2001 |
| 1092 | EQUIP | 30769 | 31092 | 15779 | WATER HEATER | 7/1/2004 |
| 1092 | EQUIP | 48569 | 31092 | 23788 | S/S TRIVET - SOUP BAR | 10/1/2011 |
| 1092 | EQUIP | 54421 | 31092 | 26986 | KETTLE - 40QT - INSTALL | 3/1/2014 |
| 1092 | EQUIP | 8545 | 992073 | | WATER-SOFTNER | 3/1/2001 |
| 1092 | EQUIP | 53797 | 31092 | 26976 | KETTLE - 20 QT | 11/1/2013 |
| 1092 | EQUIP | 56151 | 31092 | 140364 | ICE MACHINE - HEAD | 10/1/2014 |
| 1092 | FF | 4772 | 792042 | | WALL-FLASHING-DISH- | 3/1/2001 |
| 1092 | FF | 3210 | 792018 | | MUFFIN-SHELVES-CABINETS | 3/1/2001 |
| 1092 | EQUIP | 7307 | 992054 | | CHILLING-CABINET | 3/1/2001 |
| 1092 | EQUIP | 8077 | 992066 | | MUSIC-SYSTEM | 3/1/2001 |
| 1092 | EQUIP | 8878 | 992078 | | COKE-MACHINE | 5/1/2001 |
| 1092 | EQUIP | 4011 | 992006 | | CLEAN-DISTABLE | 3/1/2001 |
| 1092 | EQUIP | 32963 | 31092 | 17904 | REF COIL | 8/1/2005 |
| 1092 | FF | 4265 | 792035 | | TABLE-BASE | 3/1/2001 |
| 1092 | FF | 2444 | 792006 | | CORNER-GUARDS | 3/1/2001 |
| 1092 | EQUIP | 59577 | 31092 | 1500046301 | REF - COMP | 12/1/2015 |
| 1092 | EQUIP | 60213 | 31092 | 160070 | REF - COMP | 3/1/2016 |
| 1092 | EQUIP | 6197 | 992037 | | POT-AMD-PAN-SINK | 3/1/2001 |
| 1092 | EQUIP | 58995 | 31092 | 150324 | REF - COILS | 9/1/2015 |
| 1092 | EQUIP | 38096 | 31092 | 20334 | REF EVAP COIL | 8/1/2007 |
| 1092 | FF | 3807 | 792028 | | PRODUCE-DISPLAY-X2 | 3/1/2001 |
| 1092 | EQUIP | 5440 | 992026 | | ICE-CUBER-900LB | 3/1/2001 |
| 1092 | FF | 58247 | 11092 | 150197 | CABINETS - SOUP - BAKERY BAR | 6/1/2015 |
| 1092 | EQUIP | 58195 | 31092 | 150221 | REF - COMP - RACK SYS | 6/1/2015 |
| 1092 | FF | 45552 | 11092 | 23573 | SHADES (18) | 8/1/2010 |
| 1092 | FF | 3223 | 792019 | | OVERHEAD-CABINET | 3/1/2001 |
| 1092 | EQUIP | 56221 | 31092 | 140362 | DISHMACHINE - MOTOR | 10/1/2014 |
| 1092 | FF | 3737 | 792027 | | PREP-TABLE | 3/1/2001 |
| 1092 | EQUIP | 33841 | 31092 | 18116 | REF. COIL | 11/1/2005 |
| 1092 | FF | 4885 | 792044 | | WALL-FLASHING-SOUP- | 3/1/2001 |
| 1092 | EQUIP | 31574 | 31092 | 16492 | REF EVAP COIL | 12/1/2004 |
| 1092 | EQUIP | 3744 | 992002 | | BAIN-MARIE | 3/1/2001 |
| 1092 | FF | 2749 | 792011 | | KETTLE-TABLES | 3/1/2001 |
| 1092 | EQUIP | 4377 | 992012 | | EXHAUST-HOOD-TYPE-2- | 3/1/2001 |
| 1092 | EQUIP | 45905 | 31092 | 23707 | REF - COMP | 10/1/2010 |
| 1092 | EQUIP | 57053 | 31092 | 150075 | HEAT EXCHANGER | 1/1/2015 |
| 1092 | EQUIP | 60212 | 31092 | 160154 | REF - OIL CONTROL | 3/1/2016 |
| 1092 | EQUIP | 4276 | 992010 | | DISHMACHINE | 3/1/2001 |
| 1092 | EQUIP | 31467 | 31092 | 16371 | REF COIL | 11/1/2004 |
| 1092 | FF | 5751 | 792055 | | FAX-FOODS | 3/1/2001 |
| 1092 | FF | 60597 | 11092 | 1600016312 | RESTROOM PARTITIONS DOORS | 4/1/2016 |
| 1092 | EQUIP | 27698 | 31092 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1092 | EQUIP | 5504 | 992027 | | ICE-CUBER-900LB | 3/1/2001 |
| 1092 | EQUIP | 6959 | 992048 | | WARMERS-SOUP-X9 | 3/1/2001 |
| 1092 | EQUIP | 4482 | 992013 | | EXHAUST-HOOD-TYPE-2- | 3/1/2001 |
| 1092 | EQUIP | 58369 | 31092 | 1500036301 | REF - EVAP COILS (2) | 7/1/2015 |
| 1092 | EQUIP | 51518 | 31092 | 25368 | REF - COMPS | 10/1/2012 |
| 1092 | FF | 6248 | 792062 | | MURAL | 3/1/2001 |
| 1092 | EQUIP | 48845 | 31092 | 24998 | REF - COND UNIT | 11/1/2011 |
| 1092 | EQUIP | 38744 | 31092 | 20334 | REF EXPANSION VALVE | 11/1/2007 |
| 1092 | EQUIP | 58994 | 31092 | 1500046333 | HEAT LAMP | 9/1/2015 |
| 1092 | EQUIP | 39166 | 31092 | 20668 | COILS-SALAD BAR (2) | 12/1/2007 |
| 1092 | EQUIP | 44056 | 31092 | 22698 | DISHMACHINE - MOTOR | 10/1/2009 |
| 1092 | FF | 2671 | 792009 | | HIGH-CHAIR-CABINET | 3/1/2001 |
| 1092 | FF | 36745 | 11092 | 19012 | SNEEZEGUARD LIGHT | 2/1/2007 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1092 | EQUIP | 56910 | 31092 | 1500016330 | DISHMACHINE - FINAL RINSE ASSY | 1/1/2015 |
| 1092 | EQUIP | 8160 | 992067 | | PHONE-SYSTEM | 3/1/2001 |
| 1092 | EQUIP | 52707 | 31092 | 26781-6301 | 1-SECTION-REACH-IN-FREEZER | 6/1/2013 |
| 1092 | FF | 4676 | 792041 | | WAITING-BENCH | 3/1/2001 |
| 1092 | EQUIP | 3806 | 992003 | | BOOSTER-HEATER | 3/1/2001 |
| 1092 | EQUIP | 34578 | 31092 | 18287 | SOUP WELLS (8) | 4/1/2006 |
| 1092 | EQUIP | 32215 | 31092 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1092 | EQUIP | 50331 | 31092 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1092 | EQUIP | 6779 | 992045 | | VAPOR-HOOD-TYPE2- | 3/1/2001 |
| 1092 | EQUIP | 6157 | 992036 | | PORTABLE-TRAY-CARTS-X2 | 3/1/2001 |
| 1092 | FF | 4478 | 792038 | | TOMATO-ARTIFACT-SHELF | 3/1/2001 |
| 1092 | EQUIP | 38335 | 31092 | 20418 | VEG DRIER | 9/1/2007 |
| 1092 | FF | 54170 | 11092 | 1400016322 | CORIAN - PASTA AREA | 2/1/2014 |
| 1092 | EQUIP | 36479 | 31092 | 19401 | EXHAUST FAN | 1/1/2007 |
| 1092 | FF | 25347 | 11092 | | HAND SINK | 8/1/2002 |
| 1092 | EQUIP | 32532 | 31092 | 17184 | REF EVAP COIL | 5/1/2005 |
| 1092 | EQUIP | 54169 | 31092 | 1400016333 | VEG CUTTER (GINSU) | 2/1/2014 |
| 1092 | FF | 6770 | 792070 | | FLUORESCENT-LIGHTING-FIXTURES | 3/1/2001 |
| 1092 | EQUIP | 41436 | 31092 | 21234 | FREEZER - COMPRESSOR | 7/1/2008 |
| 1092 | FF | 2263 | 792003 | | BOOSTER-HEATER-SHELF | 3/1/2001 |
| 1092 | FF | 2711 | 792010 | | HOSTESS-CABINET | 3/1/2001 |
| 1092 | EQUIP | 45121 | 31092 | 23398 | REF - EVAP COIL | 6/1/2010 |
| 1092 | EQUIP | 5043 | 992021 | | HAND-SINK-X2 | 3/1/2001 |
| 1092 | EQUIP | 61063 | 31092 | 1600016329 | OVEN - TOP MOTOR | 6/1/2016 |
| 1092 | FF | 3602 | 792025 | | PASTA-PAN-DISPLAY | 3/1/2001 |
| 1092 | FF | 2416 | 792005 | | BUMPER-GUARDS | 3/1/2001 |
| 1092 | FF | 6381 | 792064 | | SAFE | 3/1/2001 |
| 1092 | FF | 6463 | 792066 | | SNEEZEGUARD-SIGN | 3/1/2001 |
| 1092 | FF | 4835 | 792043 | | WALL-FLASHING-MOP- | 3/1/2001 |
| 1092 | EQUIP | 36601 | 31092 | 19453 | Computer//Supplies | 2/1/2007 |
| 1092 | EQUIP | 61231 | 31092 | 1600036334 | YOGURT MACHINE - KIT SWITCH | 7/1/2016 |
| 1092 | EQUIP | 8226 | 992068 | | PIZZA-CATRS-X2 | 3/1/2001 |
| 1092 | FF | 4367 | 792037 | | TELEPHONE-SHELF | 3/1/2001 |
| 1092 | FF | 3296 | 792020 | | OVERSHELF | 3/1/2001 |
| 1092 | EQUIP | 6110 | 992035 | | PORTABLE-ICE-BIN-X2 | 3/1/2001 |
| 1092 | EQUIP | 7932 | 992063 | | INDUCTION-COOKERS-3- | 3/1/2001 |
| 1092 | EQUIP | 45292 | 31092 | 23502 | ICE MACHINE - EVAPORATOR | 7/1/2010 |
| 1092 | EQUIP | 5713 | 992030 | | KETTLE-X2 | 3/1/2001 |
| 1092 | EQUIP | 4330 | 992011 | | EXHAUST-HOOD-TYPE1- | 3/1/2001 |
| 1092 | EQUIP | 37326 | 31092 | 19235 | 8 soup/beverage/break | 4/1/2007 |
| 1092 | FF | 5522 | 792052 | | DECORATIVE-FLOWERS | 3/1/2001 |
| 1092 | EQUIP | 58194 | 31092 | 1500036301 | REF - COND FAN MOTOR | 6/1/2015 |
| 1092 | EQUIP | 56220 | 31092 | 1400036329 | OVEN - MOTOR | 10/1/2014 |
| 1092 | EQUIP | 52349 | 31092 | 26624 | KETTLE - PARTS | 4/1/2013 |
| 1092 | EQUIP | 8423 | 992071 | | TEA-BREWER | 3/1/2001 |
| 1092 | EQUIP | 5219 | 992023 | | ICE-BIN-2100LB | 3/1/2001 |
| 1092 | FF | 3438 | 792022 | | OVERSHELF-X2 | 3/1/2001 |
| 1092 | EQUIP | 7168 | 992051 | | BAR-CODE-STORE | 3/1/2001 |
| 1092 | EQUIP | 7456 | 992056 | | CREDIT-CARD-MACHINES-2- | 3/1/2001 |
| 1092 | EQUIP | 34316 | 31092 | 16518 | CREDIT CARD WITH DSL (1) | 3/1/2006 |
| 1092 | FF | 6440 | 792065 | | SMART-SITTING-ROLLER-CHAIR-X6 | 3/1/2001 |
| 1092 | EQUIP | 54880 | 31092 | 14-003 | Scanner 3 | 4/1/2014 |
| 1092 | EQUIP | 27341 | 31092 | 13272 | S/S GUARDS (WALK) | 3/1/2003 |
| 1092 | FF | 5905 | 792058 | | HIGH-CHAIRS-X12 | 3/1/2001 |
| 1092 | EQUIP | 4920 | 992019 | | HAND-SINK-FILLER-CAB | 3/1/2001 |
| 1092 | FF | 2915 | 792013 | | LOCKERS | 3/1/2001 |
| 1092 | EQUIP | 6552 | 992042 | | SCALE | 3/1/2001 |
| 1092 | FF | 3383 | 792021 | | OVERSHELF | 3/1/2001 |
| 1092 | EQUIP | 7209 | 992052 | | CART-TRAY-DISH-X2 | 3/1/2001 |
| 1092 | EQUIP | 7606 | 992058 | | DOLLY-PLATE-9- | 3/1/2001 |
| 1092 | EQUIP | 5767 | 992031 | | LOWERATOR-BOWL-YGTX3 | 3/1/2001 |
| 1092 | EQUIP | 43010 | 31092 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1092 | EQUIP | 57720 | 31092 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1092 | EQUIP | 5597 | 992028 | | INDUCTION-COOKER-X2 | 3/1/2001 |
| 1092 | FF | 5663 | 792054 | | DECORATIVE-PLATES | 3/1/2001 |
| 1092 | FF | 7142 | 792076 | | STAINLESS-STEEL-CORNER | 2/1/2002 |
| 1092 | FF | 3457 | 792023 | | PAN-LID-HOLDER-X3 | 3/1/2001 |
| 1092 | EQUIP | 7548 | 992057 | | DOLLY-PLATE-7- | 3/1/2001 |
| 1092 | EQUIP | 5881 | 992032 | | LOWERATOR-PLATE-X2 | 3/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1092 | EQUIP | 5304 | 992024 | | ICE-BIN-GUARD | 3/1/2001 |
| 1092 | EQUIP | 6040 | 992034 | | NAPKIN-HOLDERS-X4 | 3/1/2001 |
| 1092 | FF | 3676 | 792026 | | PORTABLE-SCALE-TABLE | 3/1/2001 |
| 1092 | EQUIP | 6694 | 992044 | | TRAY-DRYER-X2 | 3/1/2001 |
| 1092 | EQUIP | 5011 | 992020 | | HAND-SINK-W-SP-TWL-DIS | 3/1/2001 |
| 1092 | EQUIP | 4749 | 992017 | | FUDGE-PUMP | 3/1/2001 |
| 1092 | EQUIP | 21739 | 922009 | | DIPPER-WELL | 3/1/2001 |
| 1092 | FF | 6650 | 792068 | | WAX-FOOD | 3/1/2001 |
| 1092 | EQUIP | 4549 | 992014 | | FAUCET-FILLER-X4 | 3/1/2001 |
| 1092 | EQUIP | 7642 | 992059 | | DRAIN-BASKETS-X20-S-S | 3/1/2001 |
| 1092 | EQUIP | 4796 | 992018 | | GLASS-WATER-FILLER-X3 | 3/1/2001 |
| 1092 | FF | 3077 | 792016 | | MOP-SINK-SHELF | 3/1/2001 |
| 1092 | FF | 2821 | 792012 | | LADLE-HOLDER-X4 | 3/1/2001 |
| 1092 | EQUIP | 8060 | 992065 | | MIXER-HAND-HELD | 3/1/2001 |
| 1092 | FF | 3031 | 792015 | | MOP-SINK-RACK | 3/1/2001 |
| 1092 | EQUIP | 6317 | 992038 | | PRE-RINSE-ASSEMBLY | 3/1/2001 |
| 1092 | EQUIP | 6918 | 992047 | | WARMERS-FOOD | 3/1/2001 |
| 1092 | FF | 6984 | 792073 | | SHELVES-PLATE-COMPUTER | 7/1/2001 |
| 1092 | EQUIP | 7107 | 992050 | | BACK-PACK-VACUMM | 3/1/2001 |
| 1092 | FF | 51026 | 11092 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1092 | EQUIP | 3949 | 992005 | | CAN-OPENER | 3/1/2001 |
| 1092 | FF | 5188 | 792048 | | BABY-CHANGING-TABLE | 3/1/2001 |
| 1092 | EQUIP | 4153 | 992008 | | COOL-CURTAINS-36-48- | 3/1/2001 |
| 1092 | FF | 4583 | 792040 | | UTENSIL-RACK | 3/1/2001 |
| 1092 | EQUIP | 9077 | 992081 | | RICE-COOKER | 7/1/2001 |
| 1092 | FF | 5870 | 792057 | | HAND-TRUCK-X2 | 3/1/2001 |
| 1092 | EQUIP | 50879 | 31092 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1092 | EQUIP | 8505 | 992072 | | VACUMM-CLEANER | 3/1/2001 |
| 1092 | FF | 5821 | 792056 | | FILE-CABINETS-X2 | 3/1/2001 |
| 1092 | FF | 4564 | 792039 | | UTENSIL-HOLDER | 3/1/2001 |
| 1092 | EQUIP | 48722 | 31092 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1092 | EQUIP | 9123 | 992082 | | CREDIT-CARD-PRINTER-UPGRADE | 2/1/2002 |
| 1092 | FF | 2959 | 792014 | | MOP-SINK-CAP-S-S | 3/1/2001 |
| 1092 | FF | 6305 | 792063 | | OFFICE-CHAIRS-X3 | 3/1/2001 |
| 1092 | EQUIP | 7820 | 992062 | | HEAT-SEALER-EMBROSSER | 3/1/2001 |
| 1092 | FF | 7051 | 792074 | | DIVIDER-WITH-FINISHED-SIDES | 9/1/2001 |
| 1092 | FF | 5412 | 792051 | | DECORATIVE-BASKETS-BUCKETS | 3/1/2001 |
| 1092 | FF | 5583 | 792053 | | DECORATIVE-JARS | 3/1/2001 |
| 1092 | FF | 6106 | 792060 | | LADDER-8- | 3/1/2001 |
| 1092 | FF | 6554 | 792067 | | TEMP-SIGNAGE | 3/1/2001 |
| 1092 | EQUIP | 5323 | 992025 | | ICE-BUCKET-HOOKS-X2 | 3/1/2001 |
| 1092 | LHI | 18665 | 892072 | | ADD-CONCRETE-APRON-RAMPS | 3/1/2001 |
| 1092 | EQUIP | 7048 | 992049 | | ALARM-SYSTEM | 3/1/2001 |
| 1092 | EQUIP | 8965 | 992080 | | ALARM-SYSTEM | 6/1/2001 |
| 1092 | FF | 2093 | 792001 | | ARTIFACT-SHELF | 3/1/2001 |
| 1092 | FF | 6683 | 792069 | | AWNINGS | 3/1/2001 |
| 1092 | LHI | 28070 | 21092 | 14309 | BACKUP FLOW | 6/1/2003 |
| 1092 | LHI | 81 | 892017 | | BIKE-RACK-BENCH-SITE | 3/1/2001 |
| 1092 | LHI | 19086 | 892078 | | BLUEPRINTS | 3/1/2001 |
| 1092 | LHI | 19158 | 892079 | | BUILDING-PERMIT | 3/1/2001 |
| 1092 | LHI | 5535 | 892026 | | CARPENTRY-FINISH | 3/1/2001 |
| 1092 | LHI | 4714 | 892025 | | CARPENTRY-ROUGH | 3/1/2001 |
| 1092 | LHI | 17110 | 892050 | | CAULKING | 3/1/2001 |
| 1092 | LHI | 6358 | 892027 | | CEILING-SYSTEM | 3/1/2001 |
| 1092 | LHI | 18593 | 892071 | | CHANGE-IN-PLANS-TO-MAPLE | 3/1/2001 |
| 1092 | LHI | 17801 | 892060 | | CHEMGRATE | 3/1/2001 |
| 1092 | LHI | 19229 | 892080 | | CIP-INTEREST | 3/1/2001 |
| 1092 | LHI | 6635 | 892028 | | CONCRETE | 3/1/2001 |
| 1092 | LHI | 19875 | 892009 | | CONCRETE-SITE | 3/1/2001 |
| 1092 | LHI | 7781 | 892029 | | DEMOLITION | 3/1/2001 |
| 1092 | LHI | 19298 | 892081 | | DESIGN-FEE | 3/1/2001 |
| 1092 | LHI | 9424 | 892031 | | DRYWALL | 3/1/2001 |
| 1092 | LHI | 18790 | 892074 | | DRYWALL-CHANGES-MISC | 3/1/2001 |
| 1092 | LHI | 17347 | 892053 | | DUMPSTER-NET-OF-TI-ALLOW | 3/1/2001 |
| 1092 | LHI | 4324 | 892024 | | DUMPSTER-ROOF-SITE | 3/1/2001 |
| 1092 | LHI | 18683 | 892073 | | ELECTRICAL-MISC | 3/1/2001 |
| 1092 | LHI | 10069 | 892032 | | ELECTRICAL-NET-OF-RETENTION | 3/1/2001 |
| 1092 | LHI | 20353 | 892010 | | ELECTRICAL-SITE | 3/1/2001 |
| 1092 | LHI | 17193 | 892051 | | EPOXY-FLOORING | 3/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1092 | FF | 32840 | 11092 | 15698 | EXTERIOR SIGN | 7/1/2005 |
| 1094 | FF | 22818 | 794040 | | SALAD-BASE-W-REF-BASE-RECESSED | 5/1/2001 |
| 1094 | EQUIP | 24744 | 994044 | | REMOTE-REFREGERATION-1YR-WAR | 5/1/2001 |
| 1094 | FF | 20378 | 794003 | | BOOTH-ASSEMBLY | 5/1/2001 |
| 1094 | FF | 20311 | 794002 | | BEVERAGE-COUNTER | 5/1/2001 |
| 1094 | EQUIP | 37461 | 29821 | 18689 | COOL DOWN TABLE - CK | 5/1/2007 |
| 1094 | FF | 41468 | 11094 | 18936 | CARPET | 7/1/2008 |
| 1094 | FF | 22262 | 794032 | | PASTA-COUNTER-W-REF-BASE | 5/1/2001 |
| 1094 | EQUIP | 37143 | 31094 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1094 | FF | 20843 | 794010 | | DECOR-GLASS-W-POST | 5/1/2001 |
| 1094 | FF | 21478 | 794021 | | MUFFIN-COUNTER | 5/1/2001 |
| 1094 | EQUIP | 46050 | 31094 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1094 | EQUIP | 45906 | 31094 | 23650 | REF - EVAP COILS | 10/1/2010 |
| 1094 | FF | 23183 | 794045 | | SOUP-CNTR-W-REF-BASE | 5/1/2001 |
| 1094 | EQUIP | 23987 | 994032 | | KETTLE | 5/1/2001 |
| 1094 | FF | 24382 | 794063 | | CANVAS-AWNING | 5/1/2001 |
| 1094 | FF | 20975 | 794012 | | FRUIT-CNTR-W-REF-BASE | 5/1/2001 |
| 1094 | FF | 24532 | 794066 | | ARTWORK-FRAMES-ETC- | 5/1/2001 |
| 1094 | EQUIP | 22145 | 389029 | | MIXER-2- | 5/1/2000 |
| 1094 | FF | 23406 | 794049 | | TABLE-TOP | 5/1/2001 |
| 1094 | FF | 21695 | 794024 | | OVERHEAD-CABINET | 5/1/2001 |
| 1094 | FF | 24343 | 794062 | | YOGURT-COUNTER | 5/1/2001 |
| 1094 | FF | 20632 | 794007 | | COOL-DOWN-TABLE | 5/1/2001 |
| 1094 | FF | 50765 | 11094 | 22411 | SHELVING - BOH | 8/1/2012 |
| 1094 | FF | 26092 | 11094 | | S/S THROUGH W/CHEMGRATE | 11/1/2002 |
| 1094 | FF | 43682 | 11094 | 18934 | BOOTH BACKS | 8/1/2009 |
| 1094 | FF | 22626 | 794038 | | REF-MUFFIN-TABLE | 5/1/2001 |
| 1094 | EQUIP | 289 | 994051 | | WALK-IN-ASSEMBLY | 5/1/2001 |
| 1094 | EQUIP | 39479 | 31094 | 20635 | 2 KETTLES - 40 QT | 1/1/2008 |
| 1094 | FF | 22721 | 794039 | | RESTROOM-CABINET | 5/1/2001 |
| 1094 | EQUIP | 263 | 994050 | | WALK-IN-COOLER | 5/1/2001 |
| 1094 | EQUIP | 24282 | 994036 | | MIXER | 5/1/2001 |
| 1094 | EQUIP | 23943 | 994031 | | KETTLE | 5/1/2001 |
| 1094 | EQUIP | 50 | 994046 | | SOAK-SINK-FOR-SOILED-DISH | 5/1/2001 |
| 1094 | FF | 24482 | 794065 | | R-R-PARTITION-FIXTURE | 5/1/2001 |
| 1094 | EQUIP | 38109 | 31094 | 20001 | YOGURT MACHINE | 8/1/2007 |
| 1094 | EQUIP | 42896 | 29821 | 22050 | ICE MACHINE - CK | 4/1/2009 |
| 1094 | EQUIP | 29707 | 31094 | 14520 | PAN CHILLER - LABOR & MAT | 12/1/2003 |
| 1094 | FF | 23193 | 794046 | | STORAGE-SHELVING | 5/1/2001 |
| 1094 | EQUIP | 43676 | 29821 | 22561 | FREEZER - REACH-IN - CK | 8/1/2009 |
| 1094 | FF | 24721 | 794069 | | CHAIR-84- | 5/1/2001 |
| 1094 | EQUIP | 2151 | 994081 | | SODA-MACHINE | 5/1/2001 |
| 1094 | EQUIP | 2339 | 994084 | | WATER-SOFTNER | 5/1/2001 |
| 1094 | EQUIP | 22644 | 994013 | | EXHAUST-HOOD-TYPE-1- | 5/1/2001 |
| 1094 | EQUIP | 48858 | 39821 | 24805 | FREEZER - REACH-IN - CK | 11/1/2011 |
| 1094 | EQUIP | 22596 | 994012 | | EXHAUST-HOOD-TYPE2 | 5/1/2001 |
| 1094 | FF | 26023 | 11094 | | KITCHEN TABLE/CUTTING BOARD | 11/1/2002 |
| 1094 | FF | 23873 | 794055 | | WALL-FLASHING-DISH- | 5/1/2001 |
| 1094 | EQUIP | 1896 | 994077 | | PHONE-SYSTEM-INSTL- | 5/1/2001 |
| 1094 | EQUIP | 40944 | 29821 | 20996 | GINSU - CK | 5/1/2008 |
| 1094 | FF | 21127 | 794015 | | KETTLE-TABLES | 5/1/2001 |
| 1094 | EQUIP | 22143 | 994006 | | CONVECTION-OVEN | 5/1/2001 |
| 1094 | FF | 23377 | 794048 | | TABLE-BASE | 5/1/2001 |
| 1094 | FF | 24171 | 794060 | | WORK-TABLE-W-SINKS | 5/1/2001 |
| 1094 | FF | 20789 | 794009 | | CORNER-GUARDS | 5/1/2001 |
| 1094 | EQUIP | 44410 | 29821 | 22971 | TRANSPORT CARTS (7)  - CK | 1/1/2010 |
| 1094 | FF | 21587 | 794022 | | MUFFIN-SHELVES-CABINETS | 5/1/2001 |
| 1094 | EQUIP | 24624 | 994042 | | POT-PAN-SINK | 5/1/2001 |
| 1094 | EQUIP | 23735 | 994028 | | ICE-CUBER-1300LBS | 5/1/2001 |
| 1094 | FF | 43850 | 11094 | 22700 | COUNTERTOP - SOUP BAR | 9/1/2009 |
| 1094 | EQUIP | 52845 | 31094 | 26820 | DISHMACHINE - PUMP/MOTOR | 7/1/2013 |
| 1094 | EQUIP | 1827 | 994076 | | MUSIC-SYSTEM | 5/1/2001 |
| 1094 | FF | 24253 | 794061 | | WORK-TABLE-W-SINKS | 5/1/2001 |
| 1094 | FF | 22601 | 794037 | | PREP-TABLE | 5/1/2001 |
| 1094 | EQUIP | 34241 | 31094 | 18320 | GINSU - CK | 2/1/2006 |
| 1094 | EQUIP | 42788 | 29821 | 22084 | REF-EVAP COILS - CK | 3/1/2009 |
| 1094 | EQUIP | 54986 | 39821 | 140128 | KETTLE - 40 QT - CK | 5/1/2014 |
| 1094 | EQUIP | 2607 | 994088 | | TELEPHONE | 8/1/2001 |
| 1094 | FF | 20449 | 794004 | | BUMPER-GUARDS | 5/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1094 | EQUIP | 48846 | 39821 | 24355 | VEG CUTTER (GINSU) - CK | 11/1/2011 |
| 1094 | EQUIP | 23419 | 994024 | | ICE-BIN | 5/1/2001 |
| 1094 | FF | 23811 | 794054 | | WALL-FLASHING-COOK- | 5/1/2001 |
| 1094 | EQUIP | 24082 | 994033 | | KETTLE-FILLER-STAND | 5/1/2001 |
| 1094 | EQUIP | 37328 | 31094 | 19235 | 8 soup/beverage/break | 4/1/2007 |
| 1094 | EQUIP | 42706 | 31094 | 22071 | REF - EVAP COIL | 2/1/2009 |
| 1094 | EQUIP | 61233 | 31094 | 160198 | REF - EVAP COIL #4 | 7/1/2016 |
| 1094 | EQUIP | 21882 | 994002 | | BAIN-MARIE | 5/1/2001 |
| 1094 | EQUIP | 38336 | 29821 | 20410 | GINSU - CK | 9/1/2007 |
| 1094 | EQUIP | 27700 | 31094 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1094 | EQUIP | 24391 | 994038 | | OPEN-BURNER | 5/1/2001 |
| 1094 | EQUIP | 60827 | 39821 | 1600026326 | KETTLE - 40 QT | 5/1/2016 |
| 1094 | EQUIP | 424 | 994053 | | SOUP-WARMER | 5/1/2001 |
| 1094 | FF | 165 | 794073 | | FAX-FOOD | 5/1/2001 |
| 1094 | EQUIP | 43809 | 31094 | 22636 | REF - COMP | 9/1/2009 |
| 1094 | EQUIP | 32534 | 31094 | 17164 | REF EVAP COIL | 5/1/2005 |
| 1094 | EQUIP | 49710 | 39821 | 25570 | TRANSPORT CARTS (2) - CK | 4/1/2012 |
| 1094 | EQUIP | 51519 | 39821 | 25964 | TRANSPORT CARTS (2) - CK | 10/1/2012 |
| 1094 | FF | 21091 | 794014 | | HIGH-CHAIR-CABINET | 5/1/2001 |
| 1094 | EQUIP | 21991 | 994003 | | BOOSTER-HEATER- | 5/1/2001 |
| 1094 | FF | 23983 | 794057 | | WALL-FLASHING-SOUP- | 5/1/2001 |
| 1094 | EQUIP | 56046 | 31094 | 145144 | VEG DRIER | 10/1/2014 |
| 1094 | EQUIP | 25648 | 31094 | | BEVLES (2) | 9/1/2002 |
| 1094 | FF | 26025 | 11094 | | HAND SINK SPLASHES & FAUCETS | 11/1/2002 |
| 1094 | EQUIP | 23301 | 994022 | | HAND-SINK-W-TWL-DISP | 5/1/2001 |
| 1094 | EQUIP | 59968 | 31094 | 1600016301 | REF - TEV | 2/1/2016 |
| 1094 | EQUIP | 21861 | 994001 | | AIR-DOOR-2-36-1-48- | 5/1/2001 |
| 1094 | EQUIP | 43810 | 31094 | 22728 | REF - COMP | 9/1/2009 |
| 1094 | EQUIP | 54254 | 31094 | 1400016330 | DISHMACHINE | 2/1/2014 |
| 1094 | EQUIP | 50937 | 39821 | 12-020 | TIME CLOCKS - CK | 8/1/2012 |
| 1094 | EQUIP | 50313 | 31094 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1094 | FF | 26024 | 11094 | | POTATO CHOPPER TABLE | 11/1/2002 |
| 1094 | EQUIP | 49216 | 31094 | 25167 | YOGURT MACHINE - COMP | 1/1/2012 |
| 1094 | EQUIP | 32857 | 31094 | 17913 | REF COIL & VALVE | 7/1/2005 |
| 1094 | EQUIP | 58371 | 39821 | 1500036301 | ICE MACHINE - PUMP - CK | 7/1/2015 |
| 1094 | EQUIP | 24538 | 994041 | | PORTABLE-TRAY-CARTS | 5/1/2001 |
| 1094 | EQUIP | 36089 | 31094 | 19050 | DISHMACHINE MOTOR | 10/1/2006 |
| 1094 | EQUIP | 2906 | 994093 | | BAGGING-SYSTEM | 2/1/2002 |
| 1094 | EQUIP | 227 | 994049 | | VAPOR-HOOD | 5/1/2001 |
| 1094 | EQUIP | 45952 | 31094 | 23702 | ICE MACHINE - COMP | 10/1/2010 |
| 1094 | EQUIP | 2218 | 994082 | | TEA-BREW-SERVER-STAND | 5/1/2001 |
| 1094 | EQUIP | 24862 | 31094 | | BAGGING SYSTEM | 5/1/2002 |
| 1094 | EQUIP | 37034 | 29821 | 19600 | KETTLE ATC - CK | 3/1/2007 |
| 1094 | EQUIP | 1675 | 994074 | | MIXER-HAND-HELD | 5/1/2001 |
| 1094 | EQUIP | 22414 | 994010 | | DISH-MACHINE | 5/1/2001 |
| 1094 | EQUIP | 27308 | 31094 | 14027 | UNIVEX SLICER - CK | 3/1/2003 |
| 1094 | EQUIP | 56153 | 31094 | 1400036334 | YOGURT MACHINE - GEAR REDUCER | 10/1/2014 |
| 1094 | EQUIP | 60586 | 39821 | 1600026328 | KETTLE - 40 QT - TEMP CONTROL | 4/1/2016 |
| 1094 | EQUIP | 2010 | 994079 | | SAFE | 5/1/2001 |
| 1094 | EQUIP | 49769 | 39821 | 25522 | ICE MACHINES - CONTROL BOARDS | 4/1/2012 |
| 1094 | EQUIP | 1254 | 994067 | | INDUCTION-COOKTOP | 5/1/2001 |
| 1094 | EQUIP | 48177 | 31094 | 24733 | DISHMACHINE - PARTS | 8/1/2011 |
| 1094 | EQUIP | 33185 | 31094 | 16518 | CREDIT CARD TERMINAL (2) | 9/1/2005 |
| 1094 | EQUIP | 52072 | 31094 | 26488 | REF - EVAP COIL | 2/1/2013 |
| 1094 | FF | 24154 | 794059 | | WORK-TABLE | 5/1/2001 |
| 1094 | EQUIP | 999 | 994063 | | DOLLY-PLATE-9-1-2-2- | 5/1/2001 |
| 1094 | EQUIP | 57722 | 31094 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1094 | EQUIP | 11 | 994045 | | SCALE | 5/1/2001 |
| 1094 | FF | 23287 | 794047 | | SWEEPER-CABINET | 5/1/2001 |
| 1094 | FF | 740 | 794084 | | SNEEZEGUARD | 5/1/2001 |
| 1094 | FF | 21600 | 794023 | | OVER-SHELF-W-UT-RACK | 5/1/2001 |
| 1094 | EQUIP | 36604 | 31094 | 19453 | Computer//Supplies-CK | 2/1/2007 |
| 1094 | EQUIP | 56222 | 39821 | 1400036328 | KETTLE - PARTS - CK | 10/1/2014 |
| 1094 | FF | 23933 | 794056 | | WALL-FLASHING-MOP- | 5/1/2001 |
| 1094 | EQUIP | 33843 | 31094 | 18013 | CARROT PEELER | 11/1/2005 |
| 1094 | EQUIP | 49536 | 31094 | 25346 | OVEN - MOTOR | 3/1/2012 |
| 1094 | EQUIP | 33649 | 31094 | 18044 | REF COMPRESSOR | 10/1/2005 |
| 1094 | EQUIP | 1443 | 994070 | | PHONE-LINE-INSTALLATION | 5/1/2001 |
| 1094 | FF | 23594 | 794051 | | TOMATO-ARTIFACT-SHELF | 5/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1094 | FF | 22332 | 794033 | | PASTA-PAN-DISPLAY | 5/1/2001 |
| 1094 | EQUIP | 34162 | 29821 | 18215 | FREEZER - CK | 1/1/2006 |
| 1094 | EQUIP | 34163 | 31094 | 18215 | FREEZER | 1/1/2006 |
| 1094 | EQUIP | 24683 | 994043 | | PRE-RINSE-ASSEMBLY | 5/1/2001 |
| 1094 | FF | 26026 | 11094 | | WALL SHELF | 11/1/2002 |
| 1094 | FF | 28037 | 11094 | 13526 | SNEEZE GUARD LIGHT | 6/1/2003 |
| 1094 | FF | 23526 | 794050 | | TELEPHONE-SHELF | 5/1/2001 |
| 1094 | EQUIP | 24515 | 994040 | | PORTABLE-ICE-BIN | 5/1/2001 |
| 1094 | FF | 21981 | 794028 | | OVERSHELF | 5/1/2001 |
| 1094 | FF | 22078 | 794030 | | OVERSHELF | 5/1/2001 |
| 1094 | EQUIP | 52468 | 39821 | 26699 | REF - COMP - CK | 5/1/2013 |
| 1094 | EQUIP | 40922 | 31094 | 21044 | VEG DRIER | 5/1/2008 |
| 1094 | EQUIP | 55437 | 39821 | 1400036328 | KETTLE - 40 QT - CK | 7/1/2014 |
| 1094 | EQUIP | 51520 | 31094 | 26183 | ICE MACHINE - PUMP | 10/1/2012 |
| 1094 | FF | 22054 | 794029 | | OVERSHELF | 5/1/2001 |
| 1094 | EQUIP | 51794 | 31094 | 26363 | YOGURT MACHINE - PRESS SWITCH | 12/1/2012 |
| 1094 | EQUIP | 45697 | 31094 | 23667 | ICE MACHINE - PUMP | 9/1/2010 |
| 1094 | EQUIP | 58667 | 31094 | 1500036334 | YOGURT MACHINE - PRESS SWITCH | 8/1/2015 |
| 1094 | EQUIP | 39919 | 31094 | 20918 | DISHMACHINESWITCH FLOAT ASSBLY | 3/1/2008 |
| 1094 | EQUIP | 31469 | 31094 | 16282 | REF COIL | 11/1/2004 |
| 1094 | FF | 617 | 794082 | | POLY-BOX-RACK-WED-PROD | 5/1/2001 |
| 1094 | FF | 22184 | 794031 | | PAN-LID-HOLDER | 5/1/2001 |
| 1094 | EQUIP | 1526 | 994072 | | RAPID-COOLING-UNIT | 5/1/2001 |
| 1094 | EQUIP | 1735 | 994075 | | MIXER-POWER-HAND-HELD | 5/1/2001 |
| 1094 | EQUIP | 2731 | 994090 | | HAND-HELD-MIXER-800-SERIES | 9/1/2001 |
| 1094 | EQUIP | 23392 | 994023 | | HEAT-LAMP | 5/1/2001 |
| 1094 | FF | 22501 | 794036 | | PREP-TABLE | 5/1/2001 |
| 1094 | FF | 21035 | 794013 | | HAND-SINK-CABINET | 5/1/2001 |
| 1094 | EQUIP | 897 | 994062 | | CREDIT-CARD-MACHINES-2- | 5/1/2001 |
| 1094 | EQUIP | 2273 | 994083 | | BAR-CODE-STORE | 5/1/2001 |
| 1094 | EQUIP | 54882 | 31094 | 14-003 | Scanner 3 | 4/1/2014 |
| 1094 | FF | 21889 | 794027 | | OVERSHELF | 5/1/2001 |
| 1094 | EQUIP | 2841 | 994092 | | BAR-CODE | 10/1/2001 |
| 1094 | FF | 21848 | 794026 | | OVERSHELF | 5/1/2001 |
| 1094 | FF | 23038 | 794043 | | SHELVING-DISH | 5/1/2001 |
| 1094 | FF | 21255 | 794017 | | LOCKERS | 5/1/2001 |
| 1094 | EQUIP | 2655 | 994089 | | HAND-HELD-MIXER-600-SERIES | 9/1/2001 |
| 1094 | EQUIP | 22774 | 994015 | | FAUCET-FILLER | 5/1/2001 |
| 1094 | FF | 685 | 794083 | | SMART-SITTER-ROLLING-SEAT-6- | 5/1/2001 |
| 1094 | EQUIP | 827 | 994060 | | CART-TRAY-DISH-2- | 5/1/2001 |
| 1094 | EQUIP | 134 | 994047 | | STOCK-POT-RANGE | 5/1/2001 |
| 1094 | EQUIP | 32217 | 31094 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1094 | EQUIP | 43012 | 31094 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1094 | FF | 21176 | 794016 | | LADLE-HOLDER | 5/1/2001 |
| 1094 | EQUIP | 24151 | 994034 | | LOWERATOR-BOWL-YGT | 5/1/2001 |
| 1094 | FF | 241 | 794075 | | HIGH-CHAIRS-12- | 5/1/2001 |
| 1094 | FF | 22392 | 794034 | | PORTABLE-SCALE-TABLE | 5/1/2001 |
| 1094 | EQUIP | 22243 | 994007 | | COOL-CURTAIN-36-48 | 5/1/2001 |
| 1094 | EQUIP | 22131 | 994005 | | CAN-OPENER | 5/1/2001 |
| 1094 | FF | 21785 | 794025 | | OVERSHELF | 5/1/2001 |
| 1094 | EQUIP | 23180 | 994020 | | GLASS-WATER-FILLER | 5/1/2001 |
| 1094 | EQUIP | 23505 | 994025 | | ICE-BIN-GUARD | 5/1/2001 |
| 1094 | FF | 29 | 794070 | | CHAIR-FILE-4-DRAWER-PRGBRD | 5/1/2001 |
| 1094 | EQUIP | 24299 | 994037 | | NAPKIN-HOLDERS | 5/1/2001 |
| 1094 | EQUIP | 60444 | 31094 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1094 | EQUIP | 24180 | 994035 | | LOWERATOR-PLATE | 5/1/2001 |
| 1094 | FF | 806 | 794085 | | WAX-FRUIT | 5/1/2001 |
| 1094 | EQUIP | 23212 | 994021 | | HAND-SINK-W-TWL-DISP | 5/1/2001 |
| 1094 | EQUIP | 156 | 994048 | | TRAY-DRYER | 5/1/2001 |
| 1094 | FF | 23725 | 794053 | | UTENSIL-RACK | 5/1/2001 |
| 1094 | EQUIP | 26044 | 31094 | | EQUIPMENT TEST | 11/1/2002 |
| 1094 | EQUIP | 2543 | 994087 | | WASHER | 6/1/2001 |
| 1094 | EQUIP | 23009 | 994018 | | FUDGE-PUMP | 5/1/2001 |
| 1094 | FF | 911 | 794087 | | TEMP-SIGN | 5/1/2001 |
| 1094 | EQUIP | 1053 | 994064 | | DRAIN-BASKETS-20-S-S | 5/1/2001 |
| 1094 | FF | 1028 | 794089 | | INDUCTION-TABLE | 9/1/2001 |
| 1094 | FF | 21427 | 794020 | | MOP-SINK-SHELF | 5/1/2001 |
| 1094 | EQUIP | 23109 | 994019 | | GALLON-MASTER-BRACKET | 5/1/2001 |
| 1094 | EQUIP | 708 | 994058 | | BACKPACK-VACUUM | 5/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1094 | EQUIP | 23810 | 994029 | | INDUCTION-COOKER | 5/1/2001 |
| 1094 | FF | 21380 | 794019 | | MOP-SINK-RACK | 5/1/2001 |
| 1094 | FF | 51028 | 11094 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1094 | EQUIP | 22013 | 994004 | | BROWNIE-WARMER | 5/1/2001 |
| 1094 | EQUIP | 338 | 994052 | | FOOD-WARMERS | 5/1/2001 |
| 1094 | FF | 24628 | 794067 | | STRAPS-FOR-CHANGING-TABLE | 5/1/2001 |
| 1094 | EQUIP | 1383 | 994069 | | LINE-CONDITIONER-6-CORDS | 5/1/2001 |
| 1094 | EQUIP | 22306 | 994008 | | COOL-CURTAINS-48- | 5/1/2001 |
| 1094 | FF | 84 | 794071 | | DECORATIVE-BUCKETS | 5/1/2001 |
| 1094 | EQUIP | 22753 | 994014 | | FAUCET-FILLER | 5/1/2001 |
| 1094 | EQUIP | 1186 | 994066 | | HAND-TRUCK-2- | 5/1/2001 |
| 1094 | EQUIP | 50882 | 39821 | 12-003 | STORE SYSTEM SERVER - CK | 8/1/2012 |
| 1094 | EQUIP | 1587 | 994073 | | VACUUM | 5/1/2001 |
| 1094 | FF | 231 | 794074 | | FILE-CABINET-2-DRAWER- | 5/1/2001 |
| 1094 | EQUIP | 48724 | 31094 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1094 | EQUIP | 48725 | 39821 | 11-019 | BROTHER MFC-7860DW - CK | 10/1/2011 |
| 1094 | FF | 23603 | 794052 | | UTENSIL-HOLDER | 5/1/2001 |
| 1094 | EQUIP | 2793 | 994091 | | HAND-SINK | 9/1/2001 |
| 1094 | FF | 21304 | 794018 | | MOP-SINK-CAP-S-S | 5/1/2001 |
| 1094 | FF | 22456 | 794035 | | PREP-CUTTER-BRACKET | 5/1/2001 |
| 1094 | EQUIP | 22398 | 994009 | | DIPPER-WELL | 5/1/2001 |
| 1094 | FF | 419 | 794078 | | LADDER | 5/1/2001 |
| 1094 | EQUIP | 23589 | 994026 | | ICE-BUCKET-HOOKS | 5/1/2001 |
| 1094 | FF | 527 | 794080 | | MURAL | 5/1/2001 |
| 1094 | FF | 579 | 794081 | | STORE-DECOR-FREIGHT- | 5/1/2001 |
| 1094 | EQUIP | 741 | 994059 | | CANISTER-STONEWARE | 5/1/2001 |
| 1094 | EQUIP | 567 | 994056 | | ALARM-SYSTEM | 5/1/2001 |
| 1094 | FF | 20233 | 794001 | | ARTIFACT-SHELF | 5/1/2001 |
| 1094 | LHI | 28706 | 39821 | 14579 | CONCRETE (PARK) - CK | 8/1/2003 |
| 1094 | LHI | 42346 | 21094 | 21434 | CONCRETE-MANHOLE | 10/1/2008 |
| 1094 | LHI | 26085 | 61094 | | DOOR UPGRADE | 11/1/2002 |
| 1094 | LHI | 26087 | 61094 | | DOOR UPGRADE | 11/1/2002 |
| 1094 | LHI | 50608 | 29821 | 25449 | DOORS - RECEIVING - CK | 7/1/2012 |
| 1094 | LHI | 33650 | 39821 | 16939 | DUMPSTER - CK | 10/1/2005 |
| 1097 | FF | 185 | 797020 | | SALAD-BASE | 10/1/2001 |
| 1097 | FF | 24084 | 797005 | | BOOTH-ASSEMBLY | 10/1/2001 |
| 1097 | FF | 24524 | 797012 | | CABINETS | 10/1/2001 |
| 1097 | EQUIP | 2258 | 997030 | | REFRIG-WARRANTY | 10/1/2001 |
| 1097 | FF | 42 | 797018 | | POT-PAN-SINK | 10/1/2001 |
| 1097 | FF | 13 | 797017 | | MUFFIN-COUNTER | 10/1/2001 |
| 1097 | EQUIP | 46051 | 31097 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1097 | FF | 519 | 797027 | | YOGURT-COUNTER | 10/1/2001 |
| 1097 | FF | 24023 | 797004 | | BEVERAGE-COUNTER | 10/1/2001 |
| 1097 | EQUIP | 42899 | 31097 | 22049 | YOGURT MACHINE | 4/1/2009 |
| 1097 | FF | 51734 | 11097 | 25476 | CARPET | 11/1/2012 |
| 1097 | FF | 1756 | 797047 | | TRAYSLIDE-SALAD-BAR | 1/1/2002 |
| 1097 | FF | 46131 | 11097 | 23471 | BOOTH BACKS | 11/1/2010 |
| 1097 | EQUIP | 2672 | 997036 | | WALK-IN | 10/1/2001 |
| 1097 | FF | 312 | 797023 | | TABLE-TOP | 10/1/2001 |
| 1097 | EQUIP | 1120 | 997012 | | EXHAUST-HOOD | 10/1/2001 |
| 1097 | FF | 24283 | 797008 | | DECOR-GLASS | 10/1/2001 |
| 1097 | EQUIP | 37146 | 31097 | 19235 | 8 soup/beverage/break | 3/1/2007 |
| 1097 | FF | 422 | 797025 | | WALL-FLASHING | 10/1/2001 |
| 1097 | EQUIP | 32843 | 31097 | 17898 | REF COIL | 7/1/2005 |
| 1097 | FF | 202 | 797021 | | SOUP-COUNTER | 10/1/2001 |
| 1097 | EQUIP | 45293 | 31097 | 23154 | OVEN - DOUBLE STACK | 7/1/2010 |
| 1097 | FF | 34408 | 21097 | 18288 | SOUP BAR EXTENSION | 3/1/2006 |
| 1097 | EQUIP | 44944 | 31097 | 23297 | ENERGY MGMT SYSTEM | 5/1/2010 |
| 1097 | EQUIP | 1824 | 997023 | | KETTLE | 10/1/2001 |
| 1097 | EQUIP | 1674 | 997021 | | ICE-MACHINE | 10/1/2001 |
| 1097 | FF | 23876 | 797002 | | LOUVERS-AWNINGS | 10/1/2001 |
| 1097 | EQUIP | 57368 | 31097 | 150074 | REF - EVAP COILS (5) | 3/1/2015 |
| 1097 | FF | 139 | 797019 | | PREP-TABLE-WITH-SINK | 10/1/2001 |
| 1097 | FF | 24581 | 797013 | | KETTLE-MUFFIN-PORT-TABLES | 10/1/2001 |
| 1097 | FF | 39928 | 11097 | 20217 | CHAIRS (84) | 3/1/2008 |
| 1097 | EQUIP | 1609 | 997020 | | ICE-BUCKETS-BIN | 10/1/2001 |
| 1097 | EQUIP | 2482 | 997033 | | SOILED-DISH-SOAK-SINK | 10/1/2001 |
| 1097 | EQUIP | 57183 | 31097 | 150016 | REF - EVAP COILS (5) | 2/1/2015 |
| 1097 | EQUIP | 31470 | 31097 | 16335 | REF COIL | 11/1/2004 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1097 | EQUIP | 2940 | 997041 | | DELIVERY-CARTS | 10/1/2001 |
| 1097 | FF | 23954 | 797003 | | SHELVES | 10/1/2001 |
| 1097 | EQUIP | 3788 | 997055 | | WATER-SOFTNER | 10/1/2001 |
| 1097 | FF | 24155 | 797006 | | CORNER-BUMPER-GUARDS | 10/1/2001 |
| 1097 | EQUIP | 1994 | 997026 | | MIXER | 10/1/2001 |
| 1097 | EQUIP | 53304 | 31097 | 26866 | KETTLE - 20 QT | 9/1/2013 |
| 1097 | FF | 24631 | 797014 | | PSTA-PRODUCE-DISPLAY | 10/1/2001 |
| 1097 | EQUIP | 3935 | 997057 | | PHONE-SYSTEM | 12/1/2001 |
| 1097 | FF | 24224 | 797007 | | CLEAN-DISTABLE | 10/1/2001 |
| 1097 | FF | 1127 | 797037 | | FAX-FOODS | 10/1/2001 |
| 1097 | EQUIP | 48538 | 31097 | 25042 | REF - LINESET | 10/1/2011 |
| 1097 | EQUIP | 51907 | 31097 | 26400 | REF - COND UNIT - WIC | 1/1/2013 |
| 1097 | EQUIP | 60589 | 31097 | 160036 | KETTLE - 20QT | 4/1/2016 |
| 1097 | FF | 1695 | 797046 | | SHELF-GUARDS-LIGHT-SCONE | 1/1/2002 |
| 1097 | FF | 1184 | 797038 | | HIGHCHAIR-LADDER-DOLLU | 10/1/2001 |
| 1097 | EQUIP | 53555 | 31097 | 26963 | REF - COND COIL | 10/1/2013 |
| 1097 | FF | 44297 | 11097 | 21648 | SHELVING - (11) WIC | 11/1/2009 |
| 1097 | EQUIP | 31471 | 31097 | 16430 | WARMERS | 11/1/2004 |
| 1097 | FF | 44103 | 11097 | 22642 | PARTITIONS - BOOTH R/R | 10/1/2009 |
| 1097 | FF | 250 | 797022 | | TABLE-BASE | 10/1/2001 |
| 1097 | EQUIP | 3167 | 997045 | | MUSIC-SYSTEM | 10/1/2001 |
| 1097 | FF | 44298 | 11097 | 21648 | SHELVING - (10) STORAGE | 11/1/2009 |
| 1097 | EQUIP | 49094 | 31097 | 23155 | S/S OVERLAY - SOUP BAR | 12/1/2011 |
| 1097 | EQUIP | 53303 | 31097 | 26863 | SODA MACHINE | 9/1/2013 |
| 1097 | EQUIP | 57813 | 31097 | 1500026330 | DISHMACHINE - FLOAT SWITCH | 4/1/2015 |
| 1097 | EQUIP | 37035 | 31097 | 19607 | REF EVAP COIL | 3/1/2007 |
| 1097 | EQUIP | 39775 | 31097 | 20784 | EVAP COIL | 2/1/2008 |
| 1097 | EQUIP | 654 | 997004 | | BAIN-MARIE | 10/1/2001 |
| 1097 | EQUIP | 1509 | 997018 | | MOP-HAND-SINK | 10/1/2001 |
| 1097 | EQUIP | 2718 | 997037 | | FOOD-SOUP-WARMERS | 10/1/2001 |
| 1097 | EQUIP | 36483 | 31097 | 19444 | MIXER MOTOR | 1/1/2007 |
| 1097 | EQUIP | 27702 | 31097 | 13714 | CASH COUNTING MACHINE | 5/1/2003 |
| 1097 | EQUIP | 60793 | 31097 | 1600026301 | REF - GASKETS | 5/1/2016 |
| 1097 | EQUIP | 32220 | 31097 | 16518 | CREDIT CARD WITH DSL | 3/1/2005 |
| 1097 | EQUIP | 51806 | 31097 | 26299 | FREEZER - 1-DOOR REACH-IN | 12/1/2012 |
| 1097 | EQUIP | 32535 | 31097 | 17223 | REF COILS & PARTS | 5/1/2005 |
| 1097 | EQUIP | 51206 | 31097 | 25961 | VEG DRIER | 9/1/2012 |
| 1097 | EQUIP | 49538 | 31097 | 25390 | DISHMACHINE - PUMP HOUSING | 3/1/2012 |
| 1097 | EQUIP | 4087 | 997059 | | TELEPHONE | 1/1/2002 |
| 1097 | EQUIP | 59026 | 31097 | 1500046330 | DISHMACHINE - PARTS | 9/1/2015 |
| 1097 | EQUIP | 3027 | 997042 | | FOOD-PROCESSOR-SLICER | 10/1/2001 |
| 1097 | EQUIP | 694 | 997005 | | BOOSTER-HEATER | 10/1/2001 |
| 1097 | FF | 1457 | 797043 | | MURAL-ARTWORK | 10/1/2001 |
| 1097 | FF | 24468 | 797011 | | FFE-SUBSISTENCE-DISC | 10/1/2001 |
| 1097 | EQUIP | 49219 | 31097 | 25257 | REF - EVAP COIL | 1/1/2012 |
| 1097 | EQUIP | 50388 | 31097 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1097 | FF | 341 | 797024 | | WAITING-BENCH | 10/1/2001 |
| 1097 | EQUIP | 37940 | 31097 | 20273 | REF COMPRESSOR | 7/1/2007 |
| 1097 | FF | 31939 | 11097 | 16430 | SOUP WARMER/BAR | 2/1/2005 |
| 1097 | FF | 24306 | 797009 | | DRY-SOUP-DISPLAY | 10/1/2001 |
| 1097 | EQUIP | 2572 | 997035 | | VAPOR-HOOD | 10/1/2001 |
| 1097 | EQUIP | 52119 | 31097 | 26440 | REF - WIC EVAP COIL | 2/1/2013 |
| 1097 | EQUIP | 2150 | 997028 | | PORT-TRAY-CARTS | 10/1/2001 |
| 1097 | EQUIP | 39514 | 31097 | 20742 | COILS (2) SALAD BAR | 1/1/2008 |
| 1097 | EQUIP | 60274 | 31097 | 1600026329 | OVEN - BLOWER MOTOR | 3/1/2016 |
| 1097 | EQUIP | 3401 | 997049 | | SODA-MACHINE | 10/1/2001 |
| 1097 | EQUIP | 3393 | 997048 | | SAFE | 10/1/2001 |
| 1097 | EQUIP | 3071 | 997043 | | INDUCTION-COOKER | 10/1/2001 |
| 1097 | FF | 1572 | 797044 | | PAN-RACKS | 10/1/2001 |
| 1097 | EQUIP | 2916 | 997040 | | CREDIT-CARDS-3 | 10/1/2001 |
| 1097 | EQUIP | 57224 | 31097 | 1500016329 | OVEN - BOTTOM PARTS | 2/1/2015 |
| 1097 | FF | 882 | 797033 | | DECORATIVE-PLANTS-BUCKETS-JARS | 10/1/2001 |
| 1097 | EQUIP | 53169 | 31097 | 26840-6330 | DISHMACHINE | 8/1/2013 |
| 1097 | FF | 1266 | 797040 | | SNEEZE-GUARD | 10/1/2001 |
| 1097 | EQUIP | 34581 | 31097 | 18288 | SOUP WARMER (3) | 4/1/2006 |
| 1097 | EQUIP | 36607 | 31097 | 19453 | Computer//Supplies | 2/1/2007 |
| 1097 | FF | 31762 | 11097 | 16430 | SALAD BAR - CORIAN | 1/1/2005 |
| 1097 | FF | 24656 | 797015 | | PAN-UTENSIL-HOLDERS | 10/1/2001 |
| 1097 | EQUIP | 42898 | 31097 | 22095 | ELECTRIC HEATER - UTILITY ROOM | 4/1/2009 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1097 | EQUIP | 1908 | 997025 | | LOWERATOR-PLATE-BOWL | 10/1/2001 |
| 1097 | EQUIP | 45954 | 31097 | 23866 | DISHMACHINE - MOTOR | 10/1/2010 |
| 1097 | EQUIP | 53556 | 31097 | 26840-6329 | OVEN - MOTOR | 10/1/2013 |
| 1097 | EQUIP | 58234 | 31097 | 1500036330 | DISHMACHINE - SOLENOID VALVE | 6/1/2015 |
| 1097 | EQUIP | 3546 | 997051 | | TEA-MAKER | 10/1/2001 |
| 1097 | EQUIP | 42401 | 31097 | 21526 | REF-EVAP COIL | 11/1/2008 |
| 1097 | EQUIP | 60000 | 31097 | 1600016330 | DISHMACHINE - MOTOR | 2/1/2016 |
| 1097 | FF | 36311 | 11097 | 19272 | CHAIRS (12) | 12/1/2006 |
| 1097 | EQUIP | 51568 | 31097 | 26201 | DISHMACHINE - PARTS | 10/1/2012 |
| 1097 | EQUIP | 46930 | 31097 | 23603 | REF - COMP | 2/1/2011 |
| 1097 | EQUIP | 25399 | 31097 | | TIME CLOCK | 7/1/2001 |
| 1097 | EQUIP | 34580 | 31097 | 18249 | SOUP WELL (4) | 4/1/2006 |
| 1097 | EQUIP | 1576 | 997019 | | HEAT-LAMP | 10/1/2001 |
| 1097 | FF | 24701 | 797016 | | MOP-UTENSIL-RACK | 10/1/2001 |
| 1097 | EQUIP | 3594 | 997052 | | BAR-CODE-STORE | 10/1/2001 |
| 1097 | EQUIP | 54885 | 31097 | 14-003 | Scanner 3 | 4/1/2014 |
| 1097 | EQUIP | 584 | 997003 | | AIR-DOOR | 10/1/2001 |
| 1097 | EQUIP | 1895 | 997024 | | LOCKERS | 10/1/2001 |
| 1097 | EQUIP | 2305 | 997031 | | SCALE | 10/1/2001 |
| 1097 | EQUIP | 43015 | 31097 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1097 | FF | 1429 | 797042 | | MATS | 10/1/2001 |
| 1097 | FF | 27614 | 11097 | 14250 | WAITING BENCH | 4/1/2003 |
| 1097 | EQUIP | 4026 | 997058 | | FIRE-BA-SYSTEM | 1/1/2002 |
| 1097 | EQUIP | 59697 | 31097 | 15-030 | KYOCERA PRINTER | 1/1/2016 |
| 1097 | FF | 727 | 797031 | | CHAIRS-OFFICE-FILE-CABINET | 10/1/2001 |
| 1097 | EQUIP | 57725 | 31097 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1097 | EQUIP | 2535 | 997034 | | TRAY-DRYER | 10/1/2001 |
| 1097 | EQUIP | 2068 | 997027 | | NAPKIN-HOLDERS | 10/1/2001 |
| 1097 | EQUIP | 1344 | 997016 | | FUDGE-PUMB | 10/1/2001 |
| 1097 | EQUIP | 1146 | 997013 | | FILLER-FAUCET | 10/1/2001 |
| 1097 | EQUIP | 1388 | 997017 | | GLASS-WATER-FILLER | 10/1/2001 |
| 1097 | EQUIP | 3513 | 997050 | | SS-DRAIN-BASKETS | 10/1/2001 |
| 1097 | EQUIP | 3321 | 997047 | | PROVAC-BAGS | 10/1/2001 |
| 1097 | FF | 51031 | 11097 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1097 | EQUIP | 719 | 997006 | | BROWINE-WARMER | 10/1/2001 |
| 1097 | EQUIP | 2166 | 997029 | | PRE-RINSE-ASSEMBLE | 10/1/2001 |
| 1097 | FF | 621 | 797029 | | BABY-CHANGE-TABLE-2 | 10/1/2001 |
| 1097 | EQUIP | 775 | 997007 | | CAN-OPENER | 10/1/2001 |
| 1097 | EQUIP | 943 | 997009 | | COOL-CURTAINS | 10/1/2001 |
| 1097 | EQUIP | 3648 | 997053 | | VACUUM | 10/1/2001 |
| 1097 | EQUIP | 50885 | 31097 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1097 | EQUIP | 1760 | 997022 | | INDUCTION-COOKER | 10/1/2001 |
| 1097 | EQUIP | 1001 | 997010 | | DIPPER-WELL | 10/1/2001 |
| 1097 | EQUIP | 37036 | 31097 | 19645 | ADT SYSTEM | 3/1/2007 |
| 1097 | EQUIP | 2797 | 997038 | | ALARM-SYSTEM | 10/1/2001 |
| 1097 | LHI | 13378 | 897002 | | ARCHITECTURAL | 10/1/2001 |
| 1097 | FF | 549 | 797028 | | ART-LAYOUT | 10/1/2001 |
| 1097 | LHI | 13441 | 897003 | | BID-EXPENSE | 10/1/2001 |
| 1097 | LHI | 26264 | 21097 | | BIKE RACK | 12/1/2002 |
| 1097 | LHI | 4236 | 897076 | | BLUEPRINTS | 10/1/2001 |
| 1097 | LHI | 24965 | 21097 | | CARPENTRY | 6/1/2002 |
| 1097 | LHI | 13821 | 897009 | | CARPENTRY-FINISH | 10/1/2001 |
| 1097 | LHI | 13777 | 897008 | | CARPENTRY-ROUGH | 10/1/2001 |
| 1097 | LHI | 15425 | 897036 | | CAULKING | 10/1/2001 |
| 1097 | LHI | 13861 | 897010 | | CEILING-SYS | 10/1/2001 |
| 1097 | LHI | 5058 | 897077 | | CIP-INTEREST | 10/1/2001 |
| 1097 | LHI | 15562 | 897038 | | CLEAN-UP-GENERAL-LABOR | 10/1/2001 |
| 1097 | LHI | 13960 | 897011 | | CONCRETE | 10/1/2001 |
| 1097 | LHI | 13682 | 897007 | | CONTINGENCY | 10/1/2001 |
| 1097 | LHI | 43881 | 21097 | 22693 | DECK - BACK | 9/1/2009 |
| 1097 | LHI | 5302 | 897078 | | DESIGN-FEES | 10/1/2001 |
| 1097 | LHI | 34898 | 21097 | 18502 | DOOR - BACK | 6/1/2006 |
| 1097 | LHI | 58069 | 21097 | 1500026314 | DOOR - ENTRANCE | 5/1/2015 |
| 1097 | LHI | 54229 | 21097 | 1400016313 | DOOR - EXIT | 2/1/2014 |
| 1097 | LHI | 53557 | 21097 | 26840-6314 | DOOR - OUTER FRONT | 10/1/2013 |
| 1097 | LHI | 50609 | 21097 | 25901 | DOORS - ENTRANCE | 7/1/2012 |
| 1097 | LHI | 13968 | 897012 | | DOORS-WOOD-WINDOWS | 10/1/2001 |
| 1097 | LHI | 14075 | 897013 | | DRYWALL | 10/1/2001 |
| 1097 | LHI | 15607 | 897039 | | DUMPSTER | 10/1/2001 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1097 | LHI | 6225 | 897079 | | ELECTRIC-SERVICE | 10/1/2001 |
| 1097 | LHI | 14205 | 897015 | | ELECTRICAL | 10/1/2001 |
| 1097 | LHI | 15533 | 897037 | | EPOXY-FLOORING | 10/1/2001 |
| 1097 | LHI | 13671 | 897006 | | EXCISE-SALES-TAX | 10/1/2001 |
| 1105 | FF | 38455 | 11105 | CIP-NEW | ART | 9/1/2007 |
| 1105 | FF | 38474 | 11105 | CIP-NEW | SALAD BAR | 9/1/2007 |
| 1105 | EQUIP | 38453 | 31105 | CIP-NEW | WALK-IN | 9/1/2007 |
| 1105 | FF | 38457 | 11105 | CIP-NEW | BOOTH/BENCH/TABLETOPS | 9/1/2007 |
| 1105 | FF | 39837 | 11105 | CIP-NEWSTO | SERVICE YARD | 3/1/2008 |
| 1105 | FF | 38476 | 11105 | CIP-NEW | SOUP BAR | 9/1/2007 |
| 1105 | EQUIP | 38436 | 31105 | CIP-NEW | DUCT WORK , GRILLS | 9/1/2007 |
| 1105 | EQUIP | 38441 | 31105 | CIP-NEW | PAN CHILLER FOR SALAD BAR | 9/1/2007 |
| 1105 | FF | 38463 | 11105 | CIP-NEW | BEVERAGE BAR | 9/1/2007 |
| 1105 | FF | 38471 | 11105 | CIP-NEW | LAMINATE | 9/1/2007 |
| 1105 | FF | 38465 | 11105 | CIP-NEW | DESSERT BAR | 9/1/2007 |
| 1105 | EQUIP | 38423 | 31105 | CIP-NEW | EXHAUST HOOD | 9/1/2007 |
| 1105 | EQUIP | 46053 | 31105 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1105 | FF | 38475 | 11105 | CIP-NEW | SNEEZE GUARD | 9/1/2007 |
| 1105 | EQUIP | 38439 | 31105 | CIP-NEW | ICE MACHINE | 9/1/2007 |
| 1105 | EQUIP | 38431 | 31105 | CIP-NEW | KETTLE (60QT) | 9/1/2007 |
| 1105 | FF | 38473 | 11105 | CIP-NEW | PASTA BAR | 9/1/2007 |
| 1105 | EQUIP | 38430 | 31105 | CIP-NEW | KETTLE (40 QT) | 9/1/2007 |
| 1105 | EQUIP | 38440 | 31105 | CIP-NEW | KITCHEN OVEN | 9/1/2007 |
| 1105 | EQUIP | 38435 | 31105 | CIP-NEW | DISH ROOM TABLES | 9/1/2007 |
| 1105 | EQUIP | 38428 | 31105 | CIP-NEW | DISHMACHINE | 9/1/2007 |
| 1105 | FF | 38461 | 11105 | CIP-NEW | BAKERY COUNTER | 9/1/2007 |
| 1105 | FF | 38464 | 11105 | CIP-NEW | KITCHEN SHELVES (CAMBRO) | 9/1/2007 |
| 1105 | EQUIP | 38442 | 31105 | CIP-NEW | PIZZA PREP TABLE | 9/1/2007 |
| 1105 | EQUIP | 38425 | 31105 | CIP-NEW | WATER SOFTNER | 9/1/2007 |
| 1105 | FF | 38470 | 11105 | CIP-NEW | KITCHEN S/S WALL COVE | 9/1/2007 |
| 1105 | EQUIP | 38446 | 31105 | CIP-NEW | REFRIGERATION-SALAD | 9/1/2007 |
| 1105 | EQUIP | 38429 | 31105 | CIP-NEW | DISHROOM POT SINK | 9/1/2007 |
| 1105 | FF | 39456 | 11105 | CIP-NEW ST | TO GO DISPLAY | 1/1/2008 |
| 1105 | EQUIP | 38426 | 31105 | CIP-NEW | MUSIC SYSTEMS | 9/1/2007 |
| 1105 | EQUIP | 39831 | 31105 | CIP-NEWSTO | FLOOR SCRUBBER | 3/1/2008 |
| 1105 | FF | 38467 | 11105 | CIP-NEW | KITCHEN S/S FLASHINGS | 9/1/2007 |
| 1105 | EQUIP | 38513 | 31105 | CIP - NEW | Bevles Carts (6) | 10/1/2007 |
| 1105 | EQUIP | 38427 | 31105 | CIP-NEW | DELFIED REACH-IN | 9/1/2007 |
| 1105 | FF | 42324 | 11105 | 21511 | CHEF COUNTER | 10/1/2008 |
| 1105 | EQUIP | 38449 | 31105 | CIP-NEW | KITCHEN STOVE | 9/1/2007 |
| 1105 | FF | 38458 | 11105 | CIP-NEW | CHAIRS (219) | 9/1/2007 |
| 1105 | FF | 38466 | 11105 | CIP-NEW | DISH ROOM FIXTURES | 9/1/2007 |
| 1105 | EQUIP | 38516 | 31105 | CIP - NEW | Sink | 10/1/2007 |
| 1105 | EQUIP | 38412 | 31105 | CIP-NEW | KITCHEN BAIN MARIE | 9/1/2007 |
| 1105 | EQUIP | 38452 | 31105 | CIP-NEW | KITCHEN TROUGH | 9/1/2007 |
| 1105 | EQUIP | 38432 | 31105 | CIP-NEW | KITCHEN PREP TABLE | 9/1/2007 |
| 1105 | EQUIP | 38424 | 31105 | CIP-NEW | YOGURT MACHINE | 9/1/2007 |
| 1105 | FF | 39836 | 11105 | CIP-NEWSTO | SHELVES | 3/1/2008 |
| 1105 | FF | 38469 | 11105 | CIP-NEW | KITCHEN RACKS | 9/1/2007 |
| 1105 | EQUIP | 38447 | 31105 | CIP-NEW | KITCHEN SINK | 9/1/2007 |
| 1105 | FF | 38462 | 11105 | CIP-NEW | BAKERY COUNTER | 9/1/2007 |
| 1105 | FF | 38460 | 11105 | CIP-NEW | DISH ROOM FLASHING | 9/1/2007 |
| 1105 | FF | 38468 | 11105 | CIP-NEW | KITCHEN FIXTURES | 9/1/2007 |
| 1105 | EQUIP | 58419 | 31105 | 150168 | DISHMACHINE - PUMP ASSY | 7/1/2015 |
| 1105 | EQUIP | 38514 | 31105 | CIP - NEW | Soda Machine | 10/1/2007 |
| 1105 | EQUIP | 38444 | 31105 | CIP-NEW | REACH IN - DELFIELD | 9/1/2007 |
| 1105 | EQUIP | 42267 | 31105 | 21511 | REF-BASE UNIT-RANGE AREA | 10/1/2008 |
| 1105 | FF | 39834 | 11105 | CIP-NEWSTO | BOOTH | 3/1/2008 |
| 1105 | EQUIP | 38417 | 31105 | CIP-NEW | BAKERY FOOD WARMER | 9/1/2007 |
| 1105 | FF | 39838 | 11105 | CIP-NEWSTO | MISC. SALAD BAR | 3/1/2008 |
| 1105 | EQUIP | 57372 | 31105 | 1500026301 | ICE MACHINE - FOLLETT | 3/1/2015 |
| 1105 | EQUIP | 38443 | 31105 | CIP-NEW | REFRIGERATION-DESSERT | 9/1/2007 |
| 1105 | FF | 38459 | 11105 | CIP-NEW | OFFICE FURNITURE/EQUIP | 9/1/2007 |
| 1105 | EQUIP | 38409 | 31105 | CIP-NEW | GINSU MACHINE | 9/1/2007 |
| 1105 | EQUIP | 38448 | 31105 | CIP-NEW | KITCHEN SMALL EQUIPMENTS | 9/1/2007 |
| 1105 | EQUIP | 49773 | 31105 | 25582 | YOGURT MACHINE - SHAFTS | 4/1/2012 |
| 1105 | EQUIP | 38450 | 31105 | CIP-NEW | KITCHEN TABLE/SCALE | 9/1/2007 |
| 1105 | EQUIP | 38515 | 31105 | CIP - NEW | Safe | 10/1/2007 |
| 1105 | EQUIP | 38445 | 31105 | CIP-NEW | REFRIGERATION-PASTA | 9/1/2007 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1105 | EQUIP | 38413 | 31105 | CIP-NEW | SOUP BAR - WARMER | 9/1/2007 |
| 1105 | EQUIP | 38411 | 31105 | CIP-NEW | FLOOR SCRUBBER | 9/1/2007 |
| 1105 | EQUIP | 38419 | 31105 | CIP-NEW | EMPLOYEE LOCKER/TIME CLOCK | 9/1/2007 |
| 1105 | EQUIP | 54634 | 31105 | 1400026334 | YOGURT MACHINE - COMP | 4/1/2014 |
| 1105 | EQUIP | 58008 | 31105 | 1500026301 | REF - EVAP COILS (2)-SALAD BAR | 5/1/2015 |
| 1105 | EQUIP | 38410 | 31105 | CIP-NEW | COFFEE MACHINE | 9/1/2007 |
| 1105 | EQUIP | 38415 | 31105 | CIP-NEW | HEATED MOBILE LOWERATOR | 9/1/2007 |
| 1105 | EQUIP | 60795 | 31105 | 1600026301 | REF - CONVERSION KIT | 5/1/2016 |
| 1105 | FF | 38456 | 11105 | CIP-NEW | CASHIER STAND | 9/1/2007 |
| 1105 | EQUIP | 50408 | 31105 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1105 | EQUIP | 38407 | 31105 | CIP-NEW | VEGETABLE DRIER | 9/1/2007 |
| 1105 | EQUIP | 38408 | 31105 | CIP-NEW | TEA MACHINE | 9/1/2007 |
| 1105 | FF | 39455 | 11105 | CIP-NEW ST | SHELVES | 1/1/2008 |
| 1105 | EQUIP | 61567 | 31105 | 1600036330 | DISHMACHINE - PARTS | 8/1/2016 |
| 1105 | FF | 39454 | 11105 | CIP-NEW ST | INFANT SEATS | 1/1/2008 |
| 1105 | EQUIP | 50213 | 31105 | 25701 | YOGURT MACHINE - GEAR BOX | 6/1/2012 |
| 1105 | EQUIP | 39833 | 31105 | CIP-NEWSTO | MISC. EQUIPMENT | 3/1/2008 |
| 1105 | EQUIP | 48148 | 31105 | 24820 | YOGURT MACHINE - PRESS SWITCH | 8/1/2011 |
| 1105 | EQUIP | 59603 | 31105 | 1500046329 | OVEN - MOTOR | 12/1/2015 |
| 1105 | EQUIP | 38414 | 31105 | CIP-NEW | BAG SEALING CART | 9/1/2007 |
| 1105 | EQUIP | 45958 | 31105 | 23926 | DISHMACHINE - IMPELLER | 10/1/2010 |
| 1105 | EQUIP | 38416 | 31105 | CIP-NEW | MILK DISPENSER | 9/1/2007 |
| 1105 | EQUIP | 38451 | 31105 | CIP-NEW | TELEPHONE (4) | 9/1/2007 |
| 1105 | EQUIP | 54247 | 31105 | 1400016334 | YOGURT MACHINE | 2/1/2014 |
| 1105 | FF | 39453 | 11105 | CIP-NEW ST | BOOTH | 1/1/2008 |
| 1105 | EQUIP | 38433 | 31105 | CIP-NEW | SECURITY CAGE - MOBILE | 9/1/2007 |
| 1105 | EQUIP | 57733 | 31105 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1105 | EQUIP | 54893 | 31105 | 14-003 | Scanner 3 | 4/1/2014 |
| 1105 | EQUIP | 60866 | 31105 | 16-024 | TIMECLOCK/BIO/BRACKET | 5/1/2016 |
| 1105 | EQUIP | 43023 | 31105 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1105 | EQUIP | 59699 | 31105 | 15-030 | KYOCERA PRINTER | 1/1/2016 |
| 1105 | EQUIP | 38437 | 31105 | CIP-NEW | EMPLOYEE LOCKER/TIME CLOCK | 9/1/2007 |
| 1105 | FF | 51039 | 11105 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1105 | EQUIP | 50893 | 31105 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1105 | EQUIP | 38434 | 31105 | CIP-NEW | SAFE - INSTALLATION | 9/1/2007 |
| 1105 | EQUIP | 38422 | 31105 | CIP-NEW | ALARM | 9/1/2007 |
| 1105 | LHI | 39841 | 21105 | CIP-NEWSTO | CHANGE ORDER | 3/1/2008 |
| 1105 | LHI | 39840 | 21105 | CIP-NEWSTO | ELECTRICAL | 3/1/2008 |
| 1106 | FF | 38937 | 11106 | CIP-NEW | Salad Bar | 11/1/2007 |
| 1106 | FF | 38939 | 11106 | CIP-NEW | Table Top/Bases | 11/1/2007 |
| 1106 | EQUIP | 38899 | 31106 | CIP-NEW | Walk-in | 11/1/2007 |
| 1106 | EQUIP | 38867 | 31106 | CIP-NEW | Prep Exhaust Hood- | 11/1/2007 |
| 1106 | FF | 38938 | 11106 | CIP-NEW | Soup Bar | 11/1/2007 |
| 1106 | EQUIP | 45636 | 31106 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 9/1/2010 |
| 1106 | FF | 38927 | 11106 | CIP-NEW | Dessert Bar | 11/1/2007 |
| 1106 | EQUIP | 38900 | 31106 | CIP-NEW | Water Heater/Boiler | 11/1/2007 |
| 1106 | FF | 38933 | 11106 | CIP-NEW | Prep Fixtures | 11/1/2007 |
| 1106 | EQUIP | 38856 | 31106 | CIP-NEW | Dishroom Dishmachine-1 | 11/1/2007 |
| 1106 | EQUIP | 38870 | 31106 | CIP-NEW | Prep Kettle - 40 Qt-1 | 11/1/2007 |
| 1106 | EQUIP | 38887 | 31106 | CIP-NEW | Yogurt Machine | 11/1/2007 |
| 1106 | EQUIP | 38871 | 31106 | CIP-NEW | Prep Large Mixer-1 | 11/1/2007 |
| 1106 | EQUIP | 45260 | 31106 | 10-005 | VIDEO SURVEILLANCE | 7/1/2010 |
| 1106 | EQUIP | 44233 | 31106 | 22105 | ENERGY MGMT SYSTEM | 11/1/2009 |
| 1106 | EQUIP | 38892 | 31106 | CIP-NEW | Ice Maker | 11/1/2007 |
| 1106 | FF | 38903 | 11106 | CIP-NEW | Beverage Counter-1 | 11/1/2007 |
| 1106 | EQUIP | 38884 | 31106 | CIP-NEW | Sound Systems | 11/1/2007 |
| 1106 | FF | 38928 | 11106 | CIP-NEW | Dishroom Fixtures | 11/1/2007 |
| 1106 | FF | 38932 | 11106 | CIP-NEW | Pasta Bar | 11/1/2007 |
| 1106 | EQUIP | 38875 | 31106 | CIP-NEW | Prep Refrigeration -1 | 11/1/2007 |
| 1106 | EQUIP | 38855 | 31106 | CIP-NEW | Construction Dumpster | 11/1/2007 |
| 1106 | EQUIP | 42070 | 31106 | NEW STORE | REFRIGERATION WITH S/S TOP | 9/1/2008 |
| 1106 | EQUIP | 38901 | 31106 | CIP-NEW | Water Softner | 11/1/2007 |
| 1106 | EQUIP | 38846 | 31106 | CIP-NEW | Bevles Cart (8) | 11/1/2007 |
| 1106 | FF | 38902 | 11106 | CIP-NEW | Bakery Bar-1 | 11/1/2007 |
| 1106 | EQUIP | 38876 | 31106 | CIP-NEW | Prep Remote Refrigeration-1 | 11/1/2007 |
| 1106 | EQUIP | 38873 | 31106 | CIP-NEW | Prep Pizza Refrigeration-2 | 11/1/2007 |
| 1106 | EQUIP | 38889 | 31106 | CIP-NEW | Convection Oven | 11/1/2007 |
| 1106 | FF | 38914 | 11106 | CIP-NEW | Dishroom Pot | 11/1/2007 |
| 1106 | EQUIP | 38893 | 31106 | CIP-NEW | Prep Ice Maker -2 | 11/1/2007 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1106 | EQUIP | 38859 | 31106 | CIP-NEW | Hood Ductwork | 11/1/2007 |
| 1106 | FF | 38908 | 11106 | CIP-NEW | Chairs (73) | 11/1/2007 |
| 1106 | FF | 38906 | 11106 | CIP-NEW | Bakery Glass | 11/1/2007 |
| 1106 | EQUIP | 38874 | 31106 | CIP-NEW | Prep Reach In-1 | 11/1/2007 |
| 1106 | FF | 38920 | 11106 | CIP-NEW | Prep Storage Shelf-1 | 11/1/2007 |
| 1106 | FF | 38989 | 11106 | CIP-NEW | Prep S/S Fixture | 11/1/2007 |
| 1106 | FF | 46117 | 11106 | 23598 | ARTWORK | 11/1/2010 |
| 1106 | EQUIP | 38865 | 31106 | CIP-NEW | Prep Bain Marie-1 | 11/1/2007 |
| 1106 | EQUIP | 38877 | 31106 | CIP-NEW | Refrigeration Table | 11/1/2007 |
| 1106 | EQUIP | 38898 | 31106 | CIP-NEW | Telephone Systems | 11/1/2007 |
| 1106 | EQUIP | 38869 | 31106 | CIP-NEW | Prep Ice Storage Bin W/Legs-1 | 11/1/2007 |
| 1106 | EQUIP | 38847 | 31106 | CIP-NEW | Floor Scrubbers | 11/1/2007 |
| 1106 | EQUIP | 44945 | 31106 | 22105 | ENERGY MGMT SYSTEM | 5/1/2010 |
| 1106 | FF | 38910 | 11106 | CIP-NEW | Cove Bases | 11/1/2007 |
| 1106 | FF | 38921 | 11106 | CIP-NEW | Restroom Sinks | 11/1/2007 |
| 1106 | EQUIP | 38896 | 31106 | CIP-NEW | Salad Bar Compressor-1 | 11/1/2007 |
| 1106 | FF | 38912 | 11106 | CIP-NEW | Dishroom Lot S/S Wall Flashing | 11/1/2007 |
| 1106 | EQUIP | 38872 | 31106 | CIP-NEW | Prep Lot Cooler Shelving-1 | 11/1/2007 |
| 1106 | EQUIP | 52680 | 31106 | 26794 | SECURITY ALARM - CONTROL BOARD | 6/1/2013 |
| 1106 | EQUIP | 40258 | 31106 | CIP-NEW ST | SODA MACHINE | 4/1/2008 |
| 1106 | FF | 38940 | 11106 | CIP-NEW | Wall Flashings | 11/1/2007 |
| 1106 | EQUIP | 38868 | 31106 | CIP-NEW | Prep Hotplate-3 | 11/1/2007 |
| 1106 | EQUIP | 38853 | 31106 | CIP-NEW | Ceiling Fans | 11/1/2007 |
| 1106 | EQUIP | 38849 | 31106 | CIP-NEW | Reach In-1 | 11/1/2007 |
| 1106 | EQUIP | 58235 | 31106 | 150208 | DISHMACHINE - CONVEYOR SYST | 6/1/2015 |
| 1106 | FF | 38924 | 11106 | CIP-NEW | Waiting Bench | 11/1/2007 |
| 1106 | FF | 38926 | 11106 | CIP-NEW | Bakery Shelves | 11/1/2007 |
| 1106 | EQUIP | 38888 | 31106 | CIP-NEW | Bakery Warmer | 11/1/2007 |
| 1106 | FF | 38936 | 11106 | CIP-NEW | RACKS | 11/1/2007 |
| 1106 | FF | 38915 | 11106 | CIP-NEW | Dishroom Soiled Dishtable-1 | 11/1/2007 |
| 1106 | FF | 38935 | 11106 | CIP-NEW | Prep Trough | 11/1/2007 |
| 1106 | FF | 38931 | 11106 | CIP-NEW | Misc. Furnitures | 11/1/2007 |
| 1106 | FF | 41545 | 11106 | CIP- NEW S | Shades | 8/1/2008 |
| 1106 | FF | 38991 | 11106 | CIP-NEW | Prep S/S Cove-1 | 11/1/2007 |
| 1106 | EQUIP | 47530 | 31106 | 24502 | PREP TABLE - LIDS | 5/1/2011 |
| 1106 | EQUIP | 38851 | 31106 | CIP-NEW | Undercounter Refrigerator Coi | 11/1/2007 |
| 1106 | FF | 38919 | 11106 | CIP-NEW | Prep Prep Table With Sinks-1 | 11/1/2007 |
| 1106 | EQUIP | 38885 | 31106 | CIP-NEW | Soup Food Warmer-8 | 11/1/2007 |
| 1106 | EQUIP | 57145 | 31106 | 1500016333 | VEG DRIER | 2/1/2015 |
| 1106 | FF | 38990 | 11106 | CIP-NEW | Prep S/S Fixture | 11/1/2007 |
| 1106 | EQUIP | 38883 | 31106 | CIP-NEW | Salad Bar Tray Cart W/Bowl Low | 11/1/2007 |
| 1106 | EQUIP | 56226 | 31106 | 1400046329 | OVEN - MOTOR | 10/1/2014 |
| 1106 | FF | 38934 | 11106 | CIP-NEW | Prep Scale | 11/1/2007 |
| 1106 | EQUIP | 38862 | 31106 | CIP-NEW | Mobile Heated Plate Lowerator | 11/1/2007 |
| 1106 | EQUIP | 38894 | 31106 | CIP-NEW | Misc. Equipment Cost | 11/1/2007 |
| 1106 | EQUIP | 50279 | 31106 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1106 | EQUIP | 38879 | 31106 | CIP-NEW | Safe | 11/1/2007 |
| 1106 | EQUIP | 57791 | 31106 | 1500026333 | VEG CUTTER (GINSU) | 4/1/2015 |
| 1106 | EQUIP | 38864 | 31106 | CIP-NEW | Pasta Bar Refrigeration Unit-1 | 11/1/2007 |
| 1106 | EQUIP | 38857 | 31106 | CIP-NEW | Door Answering Systems | 11/1/2007 |
| 1106 | EQUIP | 38895 | 31106 | CIP-NEW | Misc. Equipment Cost | 11/1/2007 |
| 1106 | EQUIP | 38890 | 31106 | CIP-NEW | Desert Warmer | 11/1/2007 |
| 1106 | EQUIP | 40257 | 31106 | CIP-NEW ST | BOILER | 4/1/2008 |
| 1106 | EQUIP | 57790 | 31106 | 1500026301 | ICE MACHINE - EVAP COIL | 4/1/2015 |
| 1106 | EQUIP | 49518 | 31106 | 25406 | OVEN - MOTOR | 3/1/2012 |
| 1106 | EQUIP | 57734 | 31106 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1106 | EQUIP | 38882 | 31106 | CIP-NEW | Salad Bar Tossed Salad Ice Pan | 11/1/2007 |
| 1106 | FF | 41546 | 11106 | CIP- NEW S | High Chairs | 8/1/2008 |
| 1106 | EQUIP | 38866 | 31106 | CIP-NEW | Prep Charbroiler-1 | 11/1/2007 |
| 1106 | EQUIP | 52047 | 31106 | 26449 | REF - EVAP COIL | 2/1/2013 |
| 1106 | EQUIP | 49364 | 31106 | 11-010 | VIDEO SURVEILLANCE | 2/1/2012 |
| 1106 | FF | 38929 | 11106 | CIP-NEW | Glass Fixtures | 11/1/2007 |
| 1106 | EQUIP | 61568 | 31106 | 1600036329 | OVEN - TEMP CONTROLLER | 8/1/2016 |
| 1106 | EQUIP | 38909 | 11106 | CIP-NEW | Coffee | 11/1/2007 |
| 1106 | EQUIP | 38861 | 31106 | CIP-NEW | Milk Dispenser | 11/1/2007 |
| 1106 | FF | 38907 | 11106 | CIP-NEW | Bathroom Faucets | 11/1/2007 |
| 1106 | FF | 38913 | 11106 | CIP-NEW | Dishroom Pant Leg Duct For Dis | 11/1/2007 |
| 1106 | FF | 38911 | 11106 | CIP-NEW | Dishroom Lot Dishroom Shelving | 11/1/2007 |
| 1106 | EQUIP | 38858 | 31106 | CIP-NEW | Employee Time Clock | 11/1/2007 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1106 | FF | 38918 | 11106 | CIP-NEW | Mobile Security Cage | 11/1/2007 |
| 1106 | EQUIP | 38880 | 31106 | CIP-NEW | Salad Bar 1/3 Size Warmer-2 | 11/1/2007 |
| 1106 | EQUIP | 38848 | 31106 | CIP-NEW | Ginzu Machine | 11/1/2007 |
| 1106 | EQUIP | 38897 | 31106 | CIP-NEW | Salad Bar Undercounter Ref-1 | 11/1/2007 |
| 1106 | EQUIP | 54894 | 31106 | 14-003 | Scanner 3 | 4/1/2014 |
| 1106 | EQUIP | 38863 | 31106 | CIP-NEW | Pasta Bar Food Warmer-3 | 11/1/2007 |
| 1106 | FF | 38904 | 11106 | CIP-NEW | Employee Lockers-1 | 11/1/2007 |
| 1106 | EQUIP | 60445 | 31106 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1106 | EQUIP | 43024 | 31106 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1106 | FF | 51040 | 11106 | CIP-NEW | RETAIL DISPLAYS | 8/1/2012 |
| 1106 | FF | 40261 | 11106 | CIP-NEW ST | BOOTH | 4/1/2008 |
| 1106 | EQUIP | 48737 | 31106 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1106 | LHI | 38963 | 21106 | CIP-NEW | Acous Grid Sys | 11/1/2007 |
| 1106 | LHI | 42071 | 21106 | NEW STORE | ADDITIONAL CAPITALIZE COST | 9/1/2008 |
| 1106 | EQUIP | 38852 | 31106 | CIP-NEW | Alarm System | 11/1/2007 |
| 1106 | EQUIP | 40259 | 31106 | CIP-NEW ST | ALARM SYSTEMS | 4/1/2008 |
| 1106 | LHI | 38943 | 21106 | CIP-NEW | Aluminum Entrance/Storefronts | 11/1/2007 |
| 1106 | LHI | 38942 | 21106 | CIP-NEW | Aluminum Entrance/Storefronts | 11/1/2007 |
| 1106 | LHI | 38944 | 21106 | CIP-NEW | Asphaltic Concrete Base Course | 11/1/2007 |
| 1106 | FF | 38905 | 11106 | CIP-NEW | Awnings Exterior | 11/1/2007 |
| 1106 | LHI | 38945 | 21106 | CIP-NEW | Batt Insulation (Walls | 11/1/2007 |
| 1106 | LHI | 38964 | 21106 | CIP-NEW | Blueprints-Photo/Ship | 11/1/2007 |
| 1106 | LHI | 38969 | 21106 | CIP-NEW | Capitalize Interest | 11/1/2007 |
| 1106 | LHI | 38966 | 21106 | CIP-NEW | Catch Basins, Grates, Frames ( | 11/1/2007 |
| 1106 | LHI | 55103 | 21106 | 140116 | CEILING SYS - UTILITY ROOM | 6/1/2014 |
| 1106 | LHI | 38968 | 21106 | CIP-NEW | Cement | 11/1/2007 |
| 1106 | LHI | 38946 | 21106 | CIP-NEW | Change Order | 11/1/2007 |
| 1106 | LHI | 38947 | 21106 | CIP-NEW | Concrete Paving Reinforcements | 11/1/2007 |
| 1106 | LHI | 40264 | 21106 | CIP-NEW ST | CONSULT - ENGINEER | 4/1/2008 |
| 1106 | LHI | 38965 | 21106 | CIP-NEW | Consulting-Architecture | 11/1/2007 |
| 1106 | LHI | 38967 | 21106 | CIP-NEW | Consulting-Engineering/Archite | 11/1/2007 |
| 1106 | LHI | 38948 | 21106 | CIP-NEW | Domestic Water (On Site) | 11/1/2007 |
| 1106 | LHI | 50778 | 21106 | 25927 | DOOR - BACK | 8/1/2012 |
| 1106 | LHI | 58441 | 21106 | 1500036314 | DOOR - ENTRANCE | 7/1/2015 |
| 1106 | LHI | 38970 | 21106 | CIP-NEW | Dumpster | 11/1/2007 |
| 1106 | LHI | 60614 | 21106 | 1600026314 | DUMPSTER GATE | 4/1/2016 |
| 1106 | LHI | 38971 | 21106 | CIP-NEW | Electrical | 11/1/2007 |
| 1107 | FF | 39086 | 11107 | CIP-NEW | Salad Bar | 11/1/2007 |
| 1107 | FF | 39051 | 11107 | CIP-NEW | Booth/ Table Tops | 11/1/2007 |
| 1107 | EQUIP | 39046 | 31107 | CIP-NEW | Walk-In Cooler | 11/1/2007 |
| 1107 | EQUIP | 39009 | 31107 | CIP-NEW | Prep Exhaust Hood | 11/1/2007 |
| 1107 | FF | 39087 | 11107 | CIP-NEW | Soup Bar | 11/1/2007 |
| 1107 | EQUIP | 39037 | 31107 | CIP-NEW | Pan Chillers - Cold Rails | 11/1/2007 |
| 1107 | FF | 39075 | 11107 | CIP-NEW | Beverage Bar | 11/1/2007 |
| 1107 | FF | 39058 | 11107 | CIP-NEW | Fiberglass Reinforced Panels ( | 11/1/2007 |
| 1107 | EQUIP | 39645 | 31107 | CIP-NEW ST | EXHAUST HOOD | 2/1/2008 |
| 1107 | EQUIP | 46054 | 31107 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1107 | FF | 39076 | 11107 | CIP-NEW | Dessert Bar | 11/1/2007 |
| 1107 | EQUIP | 39022 | 31107 | CIP-NEW | Salad Fresh Lettuce Crisp | 11/1/2007 |
| 1107 | EQUIP | 39016 | 31107 | CIP-NEW | Prep Kettle - 40 Gal | 11/1/2007 |
| 1107 | EQUIP | 39040 | 31107 | CIP-NEW | Prep Mixer | 11/1/2007 |
| 1107 | FF | 39074 | 11107 | CIP-NEW | Bakery Bar | 11/1/2007 |
| 1107 | FF | 39083 | 11107 | CIP-NEW | Prep S/S Fixture | 11/1/2007 |
| 1107 | EQUIP | 39029 | 31107 | CIP-NEW | Yogurt Machine | 11/1/2007 |
| 1107 | EQUIP | 39026 | 31107 | CIP-NEW | Sound Systems | 11/1/2007 |
| 1107 | FF | 39079 | 11107 | CIP-NEW | Pasta Bar | 11/1/2007 |
| 1107 | EQUIP | 39033 | 31107 | CIP-NEW | Convection Oven | 11/1/2007 |
| 1107 | FF | 39077 | 11107 | CIP-NEW | Dishroom Fixture | 11/1/2007 |
| 1107 | EQUIP | 42117 | 31107 | NEW STORE | REFRIGERATION WITH S/S BOWL | 9/30/2008 |
| 1107 | EQUIP | 39047 | 31107 | CIP-NEW | Water Softener | 11/1/2007 |
| 1107 | EQUIP | 39005 | 31107 | CIP-NEW | Dishroom Dishmachine | 11/1/2007 |
| 1107 | FF | 39064 | 11107 | CIP-NEW | Prep Pan Rail | 11/1/2007 |
| 1107 | EQUIP | 39043 | 31107 | CIP-NEW | Soup Food Warmer | 11/1/2007 |
| 1107 | FF | 39055 | 11107 | CIP-NEW | Dishroom Pot | 11/1/2007 |
| 1107 | FF | 39053 | 11107 | CIP-NEW | Dishroom Clean Dishtable | 11/1/2007 |
| 1107 | FF | 39052 | 11107 | CIP-NEW | Cove Base | 11/1/2007 |
| 1107 | FF | 39070 | 11107 | CIP-NEW | S/S Panels, Coves | 11/1/2007 |
| 1107 | FF | 39082 | 11107 | CIP-NEW | Prep Fixture | 11/1/2007 |
| 1107 | FF | 39049 | 11107 | CIP-NEW | Chairs (88) | 11/1/2007 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1107 | FF | 39068 | 11107 | CIP-NEW | S/S Cove Base | 11/1/2007 |
| 1107 | EQUIP | 38995 | 31107 | CIP-NEW | Bevles Car (6) | 11/1/2007 |
| 1107 | EQUIP | 42597 | 31107 | CIP - NEW | COKE MACHINE | 1/1/2009 |
| 1107 | EQUIP | 39038 | 31107 | CIP-NEW | Prep Bain Marie | 11/1/2007 |
| 1107 | FF | 39066 | 11107 | CIP-NEW | Prep Shelving | 11/1/2007 |
| 1107 | EQUIP | 39019 | 31107 | CIP-NEW | Prep Remote Refrigeration | 11/1/2007 |
| 1107 | EQUIP | 39034 | 31107 | CIP-NEW | Design Layout/Plans | 11/1/2007 |
| 1107 | FF | 39072 | 11107 | CIP-NEW | Sink With Drains | 11/1/2007 |
| 1107 | EQUIP | 39004 | 31107 | CIP-NEW | Beverage Ice Maker | 11/1/2007 |
| 1107 | FF | 39065 | 11107 | CIP-NEW | Prep Prep Table W/Sink | 11/1/2007 |
| 1107 | EQUIP | 39015 | 31107 | CIP-NEW | Prep Ice Storage Bin W/Legs | 11/1/2007 |
| 1107 | EQUIP | 39011 | 31107 | CIP-NEW | Prep Freezer | 11/1/2007 |
| 1107 | EQUIP | 39642 | 31107 | CIP-NEW ST | SMALL EQUIPMENT | 2/1/2008 |
| 1107 | EQUIP | 39014 | 31107 | CIP-NEW | Prep Ice Maker | 11/1/2007 |
| 1107 | FF | 39069 | 11107 | CIP-NEW | S/S Cove Base | 11/1/2007 |
| 1107 | EQUIP | 39644 | 31107 | CIP-NEW ST | FLOOR SCRUBBER | 2/1/2008 |
| 1107 | EQUIP | 39031 | 31107 | CIP-NEW | Salad Bar Compressor | 11/1/2007 |
| 1107 | FF | 39056 | 11107 | CIP-NEW | Dishroom S/S Wall Flashing | 11/1/2007 |
| 1107 | EQUIP | 39010 | 31107 | CIP-NEW | Prep Fire Suppression System | 11/1/2007 |
| 1107 | FF | 41050 | 11107 | CIP-NEW ST | ART DISPLAY | 6/1/2008 |
| 1107 | FF | 39061 | 11107 | CIP-NEW | Prep Lot Cooler Shelving | 11/1/2007 |
| 1107 | EQUIP | 39641 | 31107 | CIP-NEW ST | TELEPHONE SYSTEM | 2/1/2008 |
| 1107 | EQUIP | 39013 | 31107 | CIP-NEW | Prep Ice Machine | 11/1/2007 |
| 1107 | EQUIP | 39012 | 31107 | CIP-NEW | Prep Hotplate | 11/1/2007 |
| 1107 | EQUIP | 39018 | 31107 | CIP-NEW | Prep Reach-In | 11/1/2007 |
| 1107 | EQUIP | 39002 | 31107 | CIP-NEW | Coffee | 11/1/2007 |
| 1107 | EQUIP | 39039 | 31107 | CIP-NEW | Pasta Equipment | 11/1/2007 |
| 1107 | EQUIP | 39044 | 31107 | CIP-NEW | Salad Refrigerator | 11/1/2007 |
| 1107 | EQUIP | 39021 | 31107 | CIP-NEW | Salad Cold Pan | 11/1/2007 |
| 1107 | FF | 39057 | 11107 | CIP-NEW | Dishroom Soiled Dishtable | 11/1/2007 |
| 1107 | FF | 39085 | 11107 | CIP-NEW | Prep Work Table W/Sink | 11/1/2007 |
| 1107 | FF | 39062 | 11107 | CIP-NEW | Prep Lot Wall Flashing | 11/1/2007 |
| 1107 | EQUIP | 39032 | 31107 | CIP-NEW | Bakery Food Warmer | 11/1/2007 |
| 1107 | EQUIP | 61236 | 31107 | 160254 | REF - EVAP | 7/1/2016 |
| 1107 | EQUIP | 44511 | 31107 | 23054 | DISHMACHINE - MOTOR | 2/1/2010 |
| 1107 | EQUIP | 39023 | 31107 | CIP-NEW | Salad Tray Cart W/Bowl Lowerat | 11/1/2007 |
| 1107 | FF | 41550 | 11107 | CIP - NEW | Misc. Fixtures CAPs | 8/1/2008 |
| 1107 | FF | 39080 | 11107 | CIP-NEW | Prep Bumper Guard | 11/1/2007 |
| 1107 | EQUIP | 58052 | 31107 | 1500026329 | OVEN - BLOWER MOTOR/WHEEL | 5/1/2015 |
| 1107 | EQUIP | 59000 | 31107 | 1500036301 | REF - COMP | 9/1/2015 |
| 1107 | EQUIP | 38999 | 31107 | CIP-NEW | Ginsu Machine | 11/1/2007 |
| 1107 | FF | 39649 | 11107 | CIP-NEW ST | SHELVES | 2/1/2008 |
| 1107 | EQUIP | 39003 | 31107 | CIP-NEW | Bakery Refrigerated Cold Pan | 11/1/2007 |
| 1107 | EQUIP | 39027 | 31107 | CIP-NEW | Soup Refrigerated Cold Pan | 11/1/2007 |
| 1107 | EQUIP | 39030 | 31107 | CIP-NEW | Dishroom Refrigerator Coil | 11/1/2007 |
| 1107 | EQUIP | 57814 | 31107 | 1500026330 | DISHMACHINE - PARTS | 4/1/2015 |
| 1107 | FF | 39084 | 11107 | CIP-NEW | Prep Wall Flashing | 11/1/2007 |
| 1107 | EQUIP | 39041 | 31107 | CIP-NEW | Prep Scale | 11/1/2007 |
| 1107 | EQUIP | 39017 | 31107 | CIP-NEW | Prep Overshelf With Pot Rack | 11/1/2007 |
| 1107 | EQUIP | 38998 | 31107 | CIP-NEW | Floor Scrubber | 11/1/2007 |
| 1107 | EQUIP | 60549 | 31107 | 1600026301 | ICE MACHINE | 4/1/2016 |
| 1107 | EQUIP | 38996 | 31107 | CIP-NEW | Carts, Racks | 11/1/2007 |
| 1107 | FF | 39060 | 11107 | CIP-NEW | Mobile Lowerator | 11/1/2007 |
| 1107 | EQUIP | 38997 | 31107 | CIP-NEW | Beverage Bubbler | 11/1/2007 |
| 1107 | EQUIP | 60223 | 31107 | 1600016301 | REF - COMP | 3/1/2016 |
| 1107 | EQUIP | 50355 | 31107 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1107 | EQUIP | 39020 | 31107 | CIP-NEW | Safe | 11/1/2007 |
| 1107 | FF | 39059 | 11107 | CIP-NEW | Handsinks | 11/1/2007 |
| 1107 | EQUIP | 39028 | 31107 | CIP-NEW | Vegetable Drier | 11/1/2007 |
| 1107 | EQUIP | 39008 | 31107 | CIP-NEW | Prep Cool Sink | 11/1/2007 |
| 1107 | EQUIP | 39042 | 31107 | CIP-NEW | Prep Trough | 11/1/2007 |
| 1107 | FF | 39081 | 11107 | CIP-NEW | Prep Lot Corner Guards | 11/1/2007 |
| 1107 | FF | 39067 | 11107 | CIP-NEW | Prep Shipping For Hoods/Fan Pa | 11/1/2007 |
| 1107 | EQUIP | 53181 | 31107 | 26840-6334 | YOGURT MACHINE - COMP | 8/1/2013 |
| 1107 | FF | 40864 | 11107 | CIP-NEW ST | INFANT SEATS | 5/1/2008 |
| 1107 | EQUIP | 39007 | 31107 | CIP-NEW | Prep Condensor Unit | 11/1/2007 |
| 1107 | EQUIP | 51526 | 31107 | 26259 | REF - COMP | 10/1/2012 |
| 1107 | EQUIP | 39646 | 31107 | CIP-NEW ST | SAFE | 2/1/2008 |
| 1107 | EQUIP | TBD | TBD | 1600036301 | YOGURT MACHINE - PA | TBD |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1107 | EQUIP | 52717 | 31107 | 26781-6329 | OVEN - MOTOR | 6/1/2013 |
| 1107 | EQUIP | 51525 | 31107 | 26258 | FREEZER - COMP | 10/1/2012 |
| 1107 | EQUIP | 52869 | 31107 | 26781-6330 | DISHMACHINE - PRESS REDUCE VAL | 7/1/2013 |
| 1107 | EQUIP | 39000 | 31107 | CIP-NEW | Milk Dispenser | 11/1/2007 |
| 1107 | FF | 39063 | 11107 | CIP-NEW | Prep Pan Rack | 11/1/2007 |
| 1107 | EQUIP | 39045 | 31107 | CIP-NEW | Telephone | 11/1/2007 |
| 1107 | FF | 39050 | 11107 | CIP-NEW | High Chair | 11/1/2007 |
| 1107 | EQUIP | 39024 | 31107 | CIP-NEW | Salad Warmer | 11/1/2007 |
| 1107 | FF | 39054 | 11107 | CIP-NEW | Dishroom Lot Dishroom Shelving | 11/1/2007 |
| 1107 | EQUIP | 39006 | 31107 | CIP-NEW | Dishroom Mechanically Refriger | 11/1/2007 |
| 1107 | EQUIP | 40863 | 31107 | CIP-NEW ST | ICE MACHINE REWORK | 5/1/2008 |
| 1107 | FF | 39089 | 11107 | CIP-NEW | Wall Mount/Kit | 11/1/2007 |
| 1107 | EQUIP | 54895 | 31107 | 14-003 | Scanner 3 | 4/1/2014 |
| 1107 | EQUIP | 39025 | 31107 | CIP-NEW | Security Cage | 11/1/2007 |
| 1107 | EQUIP | 57735 | 31107 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1107 | EQUIP | 39036 | 31107 | CIP-NEW | Misc. Equipment | 11/1/2007 |
| 1107 | EQUIP | 43025 | 31107 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1107 | FF | 39088 | 11107 | CIP-NEW | Salad Refrigerator | 11/1/2007 |
| 1107 | FF | 51041 | 11107 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1107 | EQUIP | 50895 | 31107 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1107 | EQUIP | 48738 | 31107 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1107 | LHI | 39096 | 21107 | CIP-NEW | Acoustic Grid Systems | 11/1/2007 |
| 1107 | LHI | 40866 | 21107 | CIP-NEW ST | ACOUSTICAL CEILING MODIFICATIO | 5/1/2008 |
| 1107 | EQUIP | 39643 | 31107 | CIP-NEW ST | ALARM SYSTEM | 2/1/2008 |
| 1107 | LHI | 39090 | 21107 | CIP-NEW | Aluminum Entrance | 11/1/2007 |
| 1107 | FF | 39073 | 11107 | CIP-NEW | Awnings | 11/1/2007 |
| 1107 | LHI | 39097 | 21107 | CIP-NEW | Blueprints - Shipping | 11/1/2007 |
| 1107 | LHI | 39098 | 21107 | CIP-NEW | Capitalize Interest | 11/1/2007 |
| 1107 | LHI | 39656 | 21107 | CIP-NEW ST | CHANGE ORDER | 2/1/2008 |
| 1107 | LHI | 39099 | 21107 | CIP-NEW | Concrete | 11/1/2007 |
| 1107 | LHI | 39657 | 21107 | CIP-NEW ST | CONCRETE | 2/1/2008 |
| 1107 | LHI | 39658 | 21107 | CIP-NEW ST | CONSULT-ARCHITECT | 2/1/2008 |
| 1107 | LHI | 39100 | 21107 | CIP-NEW | Consulting - Architecture | 11/1/2007 |
| 1107 | LHI | 39101 | 21107 | CIP-NEW | Doors | 11/1/2007 |
| 1107 | LHI | 39650 | 21107 | CIP-NEW ST | DOORS | 2/1/2008 |
| 1107 | LHI | 39102 | 21107 | CIP-NEW | Drywall | 11/1/2007 |
| 1107 | LHI | 39651 | 21107 | CIP-NEW ST | DRYWALL | 2/1/2008 |
| 1107 | LHI | 39103 | 21107 | CIP-NEW | Electrical | 11/1/2007 |
| 1107 | LHI | 39659 | 21107 | CIP-NEW ST | ELECTRICAL | 2/1/2008 |
| 1112 | FF | 40784 | 11112 | CIP-NEW ST | PANELS | 5/1/2008 |
| 1112 | EQUIP | 46665 | 31112 | 11-004 | WALK-IN COOLER ASSY. | 1/1/2011 |
| 1112 | FF | 46781 | 11112 | 11-004 | SALAD BAR FIXTURES LEFT SIDE | 1/1/2011 |
| 1112 | FF | 46780 | 11112 | 11-004 | SALAD BAR FIXTURES RIGHT SIDE | 1/1/2011 |
| 1112 | EQUIP | 46055 | 31112 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 10/1/2010 |
| 1112 | EQUIP | 46603 | 31112 | 11-004 | FAN/CONDENSER/ELECTRICAL SYSTE | 1/1/2011 |
| 1112 | FF | 46787 | 11112 | 11-004 | SOUP BAR | 1/1/2011 |
| 1112 | EQUIP | 46610 | 31112 | 11-004 | FRESH LETTUCE STAND | 1/1/2011 |
| 1112 | FF | 46716 | 11112 | 11-004 | DESSERT BAR | 1/1/2011 |
| 1112 | EQUIP | 46604 | 31112 | 11-004 | MIXER | 1/1/2011 |
| 1112 | FF | 46701 | 11112 | 11-004 | BEVERAGE BAR | 1/1/2011 |
| 1112 | EQUIP | 58239 | 31112 | 150184 | OVEN - BLODGETT | 6/1/2015 |
| 1112 | EQUIP | 46639 | 31112 | 11-004 | Panchillers | 1/1/2011 |
| 1112 | EQUIP | 46641 | 31112 | 11-004 | Panchillers | 1/1/2011 |
| 1112 | FF | 46684 | 11112 | 11-004 | S/S COVE BASE FOR DINING ROOM | 1/1/2011 |
| 1112 | FF | 46698 | 11112 | 11-004 | BAKERY COUNTER | 1/1/2011 |
| 1112 | EQUIP | 46612 | 31112 | 11-004 | Sound System | 1/1/2011 |
| 1112 | EQUIP | 42100 | 31112 | NEW STORE | REFRIGERATION WITH S/S BOWL | 9/1/2008 |
| 1112 | EQUIP | 46659 | 31112 | 11-004 | SALAD BAR SNEEZE GUARD | 1/1/2011 |
| 1112 | EQUIP | 46598 | 31112 | 11-004 | KETTLE (40 GAL) | 1/1/2011 |
| 1112 | FF | 46706 | 11112 | 11-004 | PLASTIC LAMINATE FACED PANELIN | 1/1/2011 |
| 1112 | FF | 46769 | 11112 | 11-004 | Marlite Fixtures | 1/1/2011 |
| 1112 | EQUIP | 46669 | 31112 | 11-004 | YOGURT MACHINE | 1/1/2011 |
| 1112 | EQUIP | 46104 | 31112 | 10-012 | VIDEO SURVEILLANCE | 11/1/2010 |
| 1112 | EQUIP | 46624 | 31112 | 11-004 | DISHWASHER | 1/1/2011 |
| 1112 | EQUIP | 46611 | 31112 | 11-004 | SODA DISP. | 1/1/2011 |
| 1112 | EQUIP | 46658 | 31112 | 11-004 | SALAD BAR SNEEZE GUARD | 1/1/2011 |
| 1112 | FF | 46772 | 11112 | 11-004 | PASTA BAR | 1/1/2011 |
| 1112 | EQUIP | 46614 | 31112 | 11-004 | Water Softner | 1/1/2011 |
| 1112 | EQUIP | 46601 | 31112 | 11-004 | REMOTE REFRIGERATION SYSTEM FO | 1/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1112 | FF | 46690 | 11112 | 11-004 | POT AND PAN SINK | 1/1/2011 |
| 1112 | FF | 46685 | 11112 | 11-004 | CLEAN DISHTABLE | 1/1/2011 |
| 1112 | EQUIP | 46605 | 31112 | 11-004 | REFRIG. MUFFIN TABLE | 1/1/2011 |
| 1112 | EQUIP | 40713 | 31112 | CIP-NEW ST | HEATERS (PORTABLE) | 5/1/2008 |
| 1112 | EQUIP | 46600 | 31112 | 11-004 | EXHAUST HOODS | 1/1/2011 |
| 1112 | EQUIP | 46632 | 31112 | 11-004 | ICE MAKER (900 LBS) | 1/1/2011 |
| 1112 | EQUIP | 46631 | 31112 | 11-004 | ICE MACHINE | 1/1/2011 |
| 1112 | EQUIP | 46584 | 31112 | 11-004 | Bevles Cart | 1/1/2011 |
| 1112 | EQUIP | 46589 | 31112 | 11-004 | BAIN MARIE | 1/1/2011 |
| 1112 | FF | 46688 | 11112 | 11-004 | STORAGE SHELVING | 1/1/2011 |
| 1112 | FF | 46679 | 11112 | 11-004 | Chairs (77) | 1/1/2011 |
| 1112 | EQUIP | 46657 | 31112 | 11-004 | TOSSED SALAD ICE PANS (mechani | 1/1/2011 |
| 1112 | EQUIP | 46608 | 31112 | 11-004 | REACH-IN FREEZER. (3 DR.) | 1/1/2011 |
| 1112 | FF | 46686 | 11112 | 11-004 | PREP TABLE WITH SINKS (2 W/SIN | 1/1/2011 |
| 1112 | EQUIP | 46630 | 31112 | 11-004 | ICE BIN | 1/1/2011 |
| 1112 | EQUIP | 46656 | 31112 | 11-004 | SALAD TOSSING STATION REFER BA | 1/1/2011 |
| 1112 | FF | 46726 | 11112 | 11-004 | WALL FLASHING (DISH) | 1/1/2011 |
| 1112 | EQUIP | 46591 | 31112 | 11-004 | HEAT GENERATION (MAT BOILER) | 1/1/2011 |
| 1112 | FF | 46790 | 11112 | 11-004 | RESTROOM VANITIES | 1/1/2011 |
| 1112 | FF | 46691 | 11112 | 11-004 | CUSTOM RESTROOM SINK BASIN W/F | 1/1/2011 |
| 1112 | EQUIP | 46673 | 31112 | 11-004 | SODA MACHINE | 1/1/2011 |
| 1112 | EQUIP | 53408 | 31112 | 26840-6330 | DISHMACHINE | 10/1/2013 |
| 1112 | FF | 46693 | 11112 | 11-004 | SOUP BAR SNEEZE GUARD | 1/1/2011 |
| 1112 | EQUIP | 46667 | 31112 | 11-004 | COOLER SHELVING | 1/1/2011 |
| 1112 | EQUIP | 40705 | 31112 | CIP-NEW ST | CREDIT CARD MACHINE | 5/1/2008 |
| 1112 | FF | 46692 | 11112 | 11-004 | SOILED DISH TABLE | 1/1/2011 |
| 1112 | FF | 40783 | 11112 | CIP-NEW ST | MARLITE FIXTURES | 5/1/2008 |
| 1112 | EQUIP | 56912 | 31112 | 1500016330 | DISHMACHINE - FINAL RINSE ASSY | 1/1/2015 |
| 1112 | EQUIP | 53923 | 31112 | 1400016333 | VEG DRIER | 1/1/2014 |
| 1112 | EQUIP | 50291 | 31112 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1112 | FF | 46761 | 11112 | 11-004 | S/S BUMPER TOP ASSY. | 1/1/2011 |
| 1112 | EQUIP | 49539 | 31112 | 25388 | DISHMACHINE - MOTOR | 3/1/2012 |
| 1112 | FF | 46715 | 11112 | 11-004 | DESSERT SNEEZE GUARD | 1/1/2011 |
| 1112 | EQUIP | 46606 | 31112 | 11-004 | PIZZA REFRIGERATOR | 1/1/2011 |
| 1112 | FF | 40753 | 11112 | CIP-NEW ST | CARPET | 5/1/2008 |
| 1112 | EQUIP | 46596 | 31112 | 11-004 | BAKERY ICE PAN (Mechanically r | 1/1/2011 |
| 1112 | EQUIP | 46622 | 31112 | 11-004 | DESSERT BAR ICE PAN (Mechanica | 1/1/2011 |
| 1112 | FF | 46786 | 11112 | 11-004 | ICE PAN W/ WELDED DIVIDER BARS | 1/1/2011 |
| 1112 | FF | 46697 | 11112 | 11-004 | BAKERY SNEEZE GUARD | 1/1/2011 |
| 1112 | EQUIP | 46613 | 31112 | 11-004 | TWO BURNER HOT PLATE | 1/1/2011 |
| 1112 | EQUIP | 46617 | 31112 | 11-004 | FOOD WARMER | 1/1/2011 |
| 1112 | EQUIP | 46670 | 31112 | 11-004 | EXHAUST FAN | 1/1/2011 |
| 1112 | EQUIP | 46621 | 31112 | 11-004 | UNDERCOUNTER REFRIG. COIL | 1/1/2011 |
| 1112 | EQUIP | 46586 | 31112 | 11-004 | Ginsu Machine | 1/1/2011 |
| 1112 | FF | 46779 | 11112 | 11-004 | TRAY CART W/ BOWL LOWERATOR | 1/1/2011 |
| 1112 | FF | 46782 | 11112 | 11-004 | SALAD BAR SNEEZE GUARD | 1/1/2011 |
| 1112 | EQUIP | 60552 | 31112 | 1600026334 | YOGURT MACHINE | 4/1/2016 |
| 1112 | EQUIP | 57739 | 31112 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1112 | FF | 46785 | 11112 | 11-004 | ROUND WARMER | 1/1/2011 |
| 1112 | EQUIP | 58011 | 31112 | 1500026301 | REF - EVAP COIL | 5/1/2015 |
| 1112 | FF | 46791 | 11112 | 11-004 | DUNNAGE RACK | 1/1/2011 |
| 1112 | EQUIP | 46643 | 31112 | 11-004 | PASTA BAR REFRIGERATOR COIL | 1/1/2011 |
| 1112 | FF | 46741 | 11112 | 11-004 | COOK SINK | 1/1/2011 |
| 1112 | EQUIP | 46662 | 31112 | 11-004 | Telephone System | 1/1/2011 |
| 1112 | FF | 46689 | 11112 | 11-004 | PASTA SNEEZE GUARD | 1/1/2011 |
| 1112 | EQUIP | 60278 | 31112 | 1600026328 | KETTLE - GAS VALVE | 3/1/2016 |
| 1112 | EQUIP | 46629 | 31112 | 11-004 | ICE MAKER CONDENSER PACK | 1/1/2011 |
| 1112 | FF | 46789 | 11112 | 11-004 | ADD'L COVE BASE | 1/1/2011 |
| 1112 | FF | 46735 | 11112 | 11-004 | WALL FLASHING (KETTLE) | 1/1/2011 |
| 1112 | EQUIP | 46585 | 31112 | 11-004 | Bubblers | 1/1/2011 |
| 1112 | FF | 46788 | 11112 | 11-004 | ADD'L FLASHING IN MOP SINK | 1/1/2011 |
| 1112 | EQUIP | 49365 | 31112 | 11-010 | VIDEO SURVEILLANCE | 2/1/2012 |
| 1112 | FF | 46765 | 11112 | 11-004 | FLOOR TROUGH | 1/1/2011 |
| 1112 | EQUIP | 46592 | 31112 | 11-004 | HEAT GENERATION (LAB BOILER) | 1/1/2011 |
| 1112 | EQUIP | 59389 | 31112 | 1500046301 | REF - FAN MOTOR | 11/1/2015 |
| 1112 | EQUIP | 58010 | 31112 | 1500026334 | YOGURT MACHINE - PARTS | 5/1/2015 |
| 1112 | FF | 46734 | 11112 | 11-004 | WALL FLASHING (PREP) | 1/1/2011 |
| 1112 | FF | 46703 | 11112 | 11-004 | SHOE CAPS FOR BOOTH WALLS | 1/1/2011 |
| 1112 | FF | 46778 | 11112 | 11-004 | ROUND BOWL LOWERATOR | 1/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1112 | EQUIP | 46609 | 31112 | 11-004 | Safe | 1/1/2011 |
| 1112 | EQUIP | 46640 | 31112 | 11-004 | Panchillers | 1/1/2011 |
| 1112 | FF | 46764 | 11112 | 11-004 | TROUGH | 1/1/2011 |
| 1112 | EQUIP | 46582 | 31112 | 11-004 | SOUP BAGGING CART | 1/1/2011 |
| 1112 | EQUIP | 46595 | 31112 | 11-004 | CASH COUNTING MACHINE | 1/1/2011 |
| 1112 | EQUIP | 54900 | 31112 | 14-003 | Scanner 3 | 4/1/2014 |
| 1112 | FF | 46760 | 11112 | 11-004 | S/S PAN RACK FRAME | 1/1/2011 |
| 1112 | FF | 46687 | 11112 | 11-004 | OVER SHELF W/ POT RACK | 1/1/2011 |
| 1112 | EQUIP | 46660 | 31112 | 11-004 | SCALE | 1/1/2011 |
| 1112 | FF | 46763 | 11112 | 11-004 | TROUGH | 1/1/2011 |
| 1112 | FF | 46680 | 11112 | 11-004 | Infant Seats | 1/1/2011 |
| 1112 | FF | 46784 | 11112 | 11-004 | SOUP BAR OVERSHELF GLASS | 1/1/2011 |
| 1112 | EQUIP | 46623 | 31112 | 11-004 | "PANT LEG DUCT" FOR DISHWASHER | 1/1/2011 |
| 1112 | FF | 46683 | 11112 | 11-004 | BAKERY PAN RACK FOR REFRIGERAT | 1/1/2011 |
| 1112 | FF | 46740 | 11112 | 11-004 | HANK SINK W/ SOAP | 1/1/2011 |
| 1112 | FF | 46762 | 11112 | 11-004 | TROUGH | 1/1/2011 |
| 1112 | EQUIP | 46644 | 31112 | 11-004 | PLAN - FFE | 1/1/2011 |
| 1112 | EQUIP | 46587 | 31112 | 11-004 | Milk Dispenser | 1/1/2011 |
| 1112 | FF | 46756 | 11112 | 11-004 | S/S WALL BUMPER AND WALL PANEL | 1/1/2011 |
| 1112 | FF | 46714 | 11112 | 11-004 | DESSERT OVERSHELF GLASS | 1/1/2011 |
| 1112 | FF | 46702 | 11112 | 11-004 | WALL CAPS FOR BOOTH WALLS | 1/1/2011 |
| 1112 | EQUIP | 60868 | 31112 | 16-024 | TIMECLOCK/BIO/BRACKET | 5/1/2016 |
| 1112 | FF | 46755 | 11112 | 11-004 | WALL BUMPER | 1/1/2011 |
| 1112 | EQUIP | 46593 | 31112 | 11-004 | Tea/Coffee Maker | 1/1/2011 |
| 1112 | FF | 46777 | 11112 | 11-004 | WARMER | 1/1/2011 |
| 1112 | FF | 46783 | 11112 | 11-004 | BOWL LOWERATOR | 1/1/2011 |
| 1112 | EQUIP | 46661 | 31112 | 11-004 | SCALE TABLE | 1/1/2011 |
| 1112 | FF | 46725 | 11112 | 11-004 | TRAY DRYER RACKS 42 X 12 | 1/1/2011 |
| 1112 | EQUIP | 46674 | 31112 | 11-004 | STAINLESS STELL SHELF (ADD) | 1/1/2011 |
| 1112 | FF | 46713 | 11112 | 11-004 | SYRUP PUMPS - NO POWER | 1/1/2011 |
| 1112 | FF | 46754 | 11112 | 11-004 | BUSSING STATION S/S WALL COVE | 1/1/2011 |
| 1112 | EQUIP | 46597 | 31112 | 11-004 | STAND FOR ITEM #KP24 | 1/1/2011 |
| 1112 | FF | 46752 | 11112 | 11-004 | BUSSING STATION S/S WALL COVE | 1/1/2011 |
| 1112 | FF | 46753 | 11112 | 11-004 | BUSSING STATION S/S WALL COVER | 1/1/2011 |
| 1112 | FF | 46771 | 11112 | 11-004 | PASTA WARMING WELLS | 1/1/2011 |
| 1112 | FF | 46732 | 11112 | 11-004 | BUMPER GUARDS | 1/1/2011 |
| 1112 | FF | 46724 | 11112 | 11-004 | OVERSHELF CLEAN DISH - DEEP | 1/1/2011 |
| 1112 | FF | 46731 | 11112 | 11-004 | CORNER GUARD | 1/1/2011 |
| 1112 | FF | 46723 | 11112 | 11-004 | BOWL LOWERATOR | 1/1/2011 |
| 1112 | FF | 46712 | 11112 | 11-004 | BROWNIE / COBBLER WARMER | 1/1/2011 |
| 1112 | EQUIP | 46581 | 31112 | 11-004 | Tilt Truck | 1/1/2011 |
| 1112 | FF | 46759 | 11112 | 11-004 | S/S WALL COOLING RACK | 1/1/2011 |
| 1112 | EQUIP | 46583 | 31112 | 11-004 | Bagging Machine | 1/1/2011 |
| 1112 | EQUIP | 46638 | 31112 | 11-004 | AIR CURTAIN | 1/1/2011 |
| 1112 | FF | 46776 | 11112 | 11-004 | SILVERWARE STAND | 1/1/2011 |
| 1112 | FF | 51046 | 11112 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1112 | EQUIP | 46590 | 31112 | 11-004 | SPARE PARTS KIT FOR BAINE MARI | 1/1/2011 |
| 1112 | FF | 46775 | 11112 | 11-004 | NAPKIN DISPENSER | 1/1/2011 |
| 1112 | EQUIP | 46645 | 31112 | 11-004 | PLAN - FFE | 1/1/2011 |
| 1112 | FF | 46722 | 11112 | 11-004 | DISH SHELVING | 1/1/2011 |
| 1112 | FF | 46721 | 11112 | 11-004 | BUSSING CARTS | 1/1/2011 |
| 1112 | EQUIP | 46642 | 31112 | 11-004 | PASTA BAR REFRIGERATOR CONDENS | 1/1/2011 |
| 1112 | EQUIP | 46647 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB100 | 1/1/2011 |
| 1112 | EQUIP | 46649 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB101 | 1/1/2011 |
| 1112 | EQUIP | 46648 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB102 | 1/1/2011 |
| 1112 | EQUIP | 46651 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB103 | 1/1/2011 |
| 1112 | EQUIP | 46650 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB104 | 1/1/2011 |
| 1112 | EQUIP | 46653 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB105 | 1/1/2011 |
| 1112 | EQUIP | 46652 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB106 | 1/1/2011 |
| 1112 | EQUIP | 46654 | 31112 | 11-004 | SALAD BAR COMPRESSOR FOR SB109 | 1/1/2011 |
| 1112 | EQUIP | 46655 | 31112 | 11-004 | UNDERCOUNTER REF. CONDENSING U | 1/1/2011 |
| 1112 | EQUIP | 46620 | 31112 | 11-004 | UNDERCOUNTER REFRIG. CONDENSIN | 1/1/2011 |
| 1112 | EQUIP | 46671 | 31112 | 11-004 | WAFFLE BAKER | 1/1/2011 |
| 1112 | FF | 46720 | 11112 | 11-004 | HAND SINK W/ SP/TWL DISP. | 1/1/2011 |
| 1112 | FF | 46696 | 11112 | 11-004 | BAKERY OVERSHELF | 1/1/2011 |
| 1112 | FF | 46719 | 11112 | 11-004 | DISH RACK SHELF | 1/1/2011 |
| 1112 | FF | 46733 | 11112 | 11-004 | WALL FLASHING (MOP) | 1/1/2011 |
| 1112 | EQUIP | 46594 | 31112 | 11-004 | Tea/Coffee Maker | 1/1/2011 |
| 1112 | FF | 46730 | 11112 | 11-004 | CORNER GUARD | 1/1/2011 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1112 | EQUIP | 50900 | 31112 | 12-003 | STORE SYSTEM SERVER | 8/1/2012 |
| 1112 | FF | 46711 | 11112 | 11-004 | S/S PROCESS COLLAR FOR ITEM DS | 1/1/2011 |
| 1112 | EQUIP | 46646 | 31112 | 11-004 | UNDERCOUNTER REF. COIL | 1/1/2011 |
| 1112 | FF | 46800 | 11112 | 11-004 | LOCKERS | 1/1/2011 |
| 1112 | EQUIP | 48743 | 31112 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1112 | FF | 46758 | 11112 | 11-004 | S/S WALL CAP AT BAKERY PONY WA | 1/1/2011 |
| 1112 | FF | 46739 | 11112 | 11-004 | MOP SINK SHELF / RACK | 1/1/2011 |
| 1112 | FF | 46799 | 11112 | 11-004 | CAN RACK | 1/1/2011 |
| 1112 | EQUIP | 46637 | 31112 | 11-004 | DIPPERWELL TABLE | 1/1/2011 |
| 1112 | FF | 46710 | 11112 | 11-004 | BOWL LOWERATOR - DISH COLLAR | 1/1/2011 |
| 1112 | FF | 46678 | 11112 | 11-004 | FREIGHT ON BOOTH | 1/1/2011 |
| 1112 | FF | 46707 | 11112 | 11-004 | CABINET FOR SPARE PARTS KIT | 1/1/2011 |
| 1112 | EQUIP | 46636 | 31112 | 11-004 | RICE COOKER (1 SHOWN) | 1/1/2011 |
| 1112 | EQUIP | 46635 | 31112 | 11-004 | CAN OPENER | 1/1/2011 |
| 1112 | EQUIP | 46672 | 31112 | 11-004 | WATER SOFTNER | 1/1/2011 |
| 1112 | EQUIP | 46579 | 31112 | 11-004 | Computer | 1/1/2011 |
| 1112 | EQUIP | 46616 | 31112 | 11-004 | FOOD WARMER | 1/1/2011 |
| 1112 | EQUIP | 46666 | 31112 | 11-004 | COOL CURTAIN | 1/1/2011 |
| 1112 | FF | 46774 | 11112 | 11-004 | Racks | 1/1/2011 |
| 1112 | FF | 46738 | 11112 | 11-004 | MOP SINK RACK | 1/1/2011 |
| 1112 | FF | 46718 | 11112 | 11-004 | PRE-RINSE | 1/1/2011 |
| 1112 | FF | 46728 | 11112 | 11-004 | UTENSIL HOLDERS @ MIXER | 1/1/2011 |
| 1112 | FF | 46729 | 11112 | 11-004 | WALL MOUNT KETTLE FILLER FAUCE | 1/1/2011 |
| 1112 | FF | 46751 | 11112 | 11-004 | S/S GAS LINE CHASE | 1/1/2011 |
| 1112 | FF | 46700 | 11112 | 11-004 | WATER FILLER | 1/1/2011 |
| 1112 | EQUIP | 46577 | 31112 | 11-004 | Computer | 1/1/2011 |
| 1112 | EQUIP | 46634 | 31112 | 11-004 | DIPPER WELL | 1/1/2011 |
| 1112 | FF | 46773 | 11112 | 11-004 | Racks | 1/1/2011 |
| 1112 | FF | 46750 | 11112 | 11-004 | S/S SOUP BAG RACK | 1/1/2011 |
| 1112 | FF | 46695 | 11112 | 11-004 | S/S SILVERWARE RACK (2) COMP) | 1/1/2011 |
| 1112 | FF | 46709 | 11112 | 11-004 | YOGURT MACHINE BUMPER | 1/1/2011 |
| 1112 | FF | 46743 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46744 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46745 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46746 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46747 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46748 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46749 | 11112 | 11-004 | S/S COVE BASE CURB FRAME UNDER | 1/1/2011 |
| 1112 | FF | 46801 | 11112 | 11-004 | NEW RECEPTACLE | 1/1/2011 |
| 1112 | FF | 46737 | 11112 | 11-004 | MOP SINK FAUCET | 1/1/2011 |
| 1112 | FF | 46708 | 11112 | 11-004 | S/S SILVERWARE RACK (4 COMP.) | 1/1/2011 |
| 1112 | EQUIP | 46633 | 31112 | 11-004 | PAPER TOWEL DISPENSER | 1/1/2011 |
| 1112 | FF | 46736 | 11112 | 11-004 | MOP SINK CAP | 1/1/2011 |
| 1112 | FF | 46717 | 11112 | 11-004 | S/S WALL END CAP | 1/1/2011 |
| 1112 | FF | 46768 | 11112 | 11-004 | MARLITE FIXTURES-CO # 24 | 1/1/2011 |
| 1112 | FF | 46770 | 11112 | 11-004 | SILVERWARE RACK (2 COMP) | 1/1/2011 |
| 1112 | EQUIP | 46664 | 31112 | 11-004 | WALK-IN TRIM TO OPENING | 1/1/2011 |
| 1112 | FF | 46796 | 11112 | 11-004 | S/S BUMPER FOR RYTECH DOOR | 1/1/2011 |
| 1112 | FF | 46757 | 11112 | 11-004 | S/S HOOD FILLER | 1/1/2011 |
| 1112 | FF | 46742 | 11112 | 11-004 | S/S WALL BUMPER | 1/1/2011 |
| 1112 | EQUIP | 46578 | 31112 | 11-004 | Computer | 1/1/2011 |
| 1112 | FF | 46727 | 11112 | 11-004 | HOSE BIBB CONNECTOR W/ ANTI-SI | 1/1/2011 |
| 1112 | FF | 46795 | 11112 | 11-004 | NAPKIN DISPENSER | 1/1/2011 |
| 1112 | FF | 46794 | 11112 | 11-004 | S/S CHANNEL SPACER FOR MOP SIN | 1/1/2011 |
| 1112 | EQUIP | 46580 | 31112 | 11-004 | BRUCE CROOK | 1/1/2011 |
| 1112 | FF | 46793 | 11112 | 11-004 | EXTRA - MOP | 1/1/2011 |
| 1112 | FF | 46792 | 11112 | 11-004 | PAPER TOWEL DISPENSER | 1/1/2011 |
| 1112 | FF | 46699 | 11112 | 11-004 | CROCK | 1/1/2011 |
| 1112 | LHI | 42103 | 21112 | NEW STORE | ADDITIONAL CAPITALIZE COST | 9/1/2008 |
| 1112 | EQUIP | 46668 | 31112 | 11-004 | ALARM SYSTEM | 1/1/2011 |
| 1112 | EQUIP | 40736 | 31112 | CIP-NEW ST | ALARM SYSTEM | 5/1/2008 |
| 1112 | LHI | 40795 | 21112 | CIP-NEW ST | ARCHITECT | 5/1/2008 |
| 1112 | LHI | 42744 | 21112 | CIP -NEW S | ARCHITECTURAL PLAN | 3/1/2009 |
| 1112 | FF | 40759 | 11112 | CIP-NEW ST | AWNING | 5/1/2008 |
| 1112 | FF | 42102 | 11112 | NEW STORE | AWNING | 9/1/2008 |
| 1112 | LHI | 41267 | 21112 | NEW STORE | AWNING | 7/1/2008 |
| 1112 | FF | 46682 | 11112 | 11-004 | Booth (Install) | 1/1/2011 |
| 1112 | FF | 46681 | 11112 | 11-004 | Booth (Install) | 1/1/2011 |
| 1112 | LHI | 40796 | 21112 | CIP-NEW ST | CAPITALIZE CONSTRUCTION COST | 5/1/2008 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1112 | LHI | 40797 | 21112 | CIP-NEW ST | CAPITALIZE INTEREST | 5/1/2008 |
| 1112 | LHI | 40798 | 21112 | CIP-NEW ST | CARPENTRY | 5/1/2008 |
| 1112 | LHI | 40799 | 21112 | CIP-NEW ST | CONCRETE | 5/1/2008 |
| 1112 | LHI | 40800 | 21112 | CIP-NEW ST | CONSTRUCTION LAYOUT | 5/1/2008 |
| 1112 | LHI | 40801 | 21112 | CIP-NEW ST | DEMOLITION COST | 5/1/2008 |
| 1112 | LHI | 40802 | 21112 | CIP-NEW ST | DOORS | 5/1/2008 |
| 1112 | LHI | 40791 | 21112 | CIP-NEW ST | DUMPSTER | 5/1/2008 |
| 1112 | LHI | 40803 | 21112 | CIP-NEW ST | ELECTRICAL | 5/1/2008 |
| 1112 | EQUIP | 46615 | 31112 | 11-004 | Electrical Cable Install | 1/1/2011 |
| 1112 | LHI | 40804 | 21112 | CIP-NEW ST | ENGINEER | 5/1/2008 |
| 1112 | LHI | 42379 | 21112 | CIP - NEW | Engineering | 11/1/2008 |
| 1112 | LHI | 40805 | 21112 | CIP-NEW ST | EXHAUSTS/HOOD | 5/1/2008 |
| 1113 | FF | 40170 | 11113 | CIP - NEW | SALAD BAR COUNTER | 4/1/2008 |
| 1113 | EQUIP | 40099 | 31113 | CIP - NEW | WATER HEATER | 4/1/2008 |
| 1113 | FF | 40139 | 11113 | CIP - NEW | BOOTH | 4/1/2008 |
| 1113 | EQUIP | 40130 | 31113 | CIP - NEW | WALK-IN | 4/1/2008 |
| 1113 | EQUIP | 40122 | 31113 | CIP - NEW | PAN CHILLERS | 4/1/2008 |
| 1113 | EQUIP | 40129 | 31113 | CIP - NEW | TOSSING STATION W/ REF | 4/1/2008 |
| 1113 | FF | 40138 | 11113 | CIP - NEW | SALAD BAR SNEEZE GUARD | 4/1/2008 |
| 1113 | EQUIP | 40096 | 31113 | CIP - NEW | ICE MACHINE | 4/1/2008 |
| 1113 | FF | 40172 | 11113 | CIP - NEW | SOUP BAR COUNTER | 4/1/2008 |
| 1113 | FF | 40161 | 11113 | CIP - NEW | DESSERT BAR COUNTER | 4/1/2008 |
| 1113 | EQUIP | 45637 | 31113 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 9/1/2010 |
| 1113 | FF | 40169 | 11113 | CIP - NEW | RESTROOM FIXTURES | 4/1/2008 |
| 1113 | FF | 40158 | 11113 | CIP - NEW | CABINETS | 4/1/2008 |
| 1113 | FF | 40154 | 11113 | CIP - NEW | BAKERY COUNTER | 4/1/2008 |
| 1113 | FF | 40155 | 11113 | CIP - NEW | BEVERAGE COUNTER | 4/1/2008 |
| 1113 | EQUIP | 40107 | 31113 | CIP - NEW | MIXER | 4/1/2008 |
| 1113 | FF | 40148 | 11113 | CIP - NEW | S/S COVE BASE FOR DINING ROOM | 4/1/2008 |
| 1113 | EQUIP | 44234 | 31113 | 22105 | ENERGY MGMT SYSTEM | 11/1/2009 |
| 1113 | EQUIP | 40121 | 31113 | CIP - NEW | KETTLE (40 GAL) | 4/1/2008 |
| 1113 | EQUIP | 40112 | 31113 | CIP - NEW | SOUND SYSTEM | 4/1/2008 |
| 1113 | EQUIP | 40114 | 31113 | CIP - NEW | YOGURT MACHINE | 4/1/2008 |
| 1113 | EQUIP | 42105 | 31113 | NEW STORE | REFRIGERATION WITH S/S TOP | 9/1/2008 |
| 1113 | FF | 40144 | 11113 | CIP - NEW | MAPLE PANEL FIXTURES | 4/1/2008 |
| 1113 | EQUIP | 40106 | 31113 | CIP - NEW | FAN/CURBS/ELECTRICAL SYSTEM/MU | 4/1/2008 |
| 1113 | FF | 40168 | 11113 | CIP - NEW | PASTA BAR COUNTER | 4/1/2008 |
| 1113 | FF | 40140 | 11113 | CIP - NEW | TABLE BASES | 4/1/2008 |
| 1113 | EQUIP | 40128 | 31113 | CIP - NEW | WATER SOFTNER | 4/1/2008 |
| 1113 | EQUIP | 40098 | 31113 | CIP - NEW | SODA MACHINE | 4/1/2008 |
| 1113 | FF | 40278 | 11113 | CIP - NEW | ELECTRIC SHADES | 4/1/2008 |
| 1113 | FF | 40145 | 11113 | CIP - NEW | POT AND PAN SINK | 4/1/2008 |
| 1113 | EQUIP | 40097 | 31113 | CIP - NEW | SMALL EQUIPMENT | 4/1/2008 |
| 1113 | FF | 40141 | 11113 | CIP - NEW | CLEAN DISHTABLE | 4/1/2008 |
| 1113 | FF | 40174 | 11113 | CIP - NEW | WALL BUMPER | 4/1/2008 |
| 1113 | EQUIP | 40124 | 31113 | CIP - NEW | REMOTE REFRIGERATION | 4/1/2008 |
| 1113 | EQUIP | 40094 | 31113 | CIP - NEW | BAIN MARIE | 4/1/2008 |
| 1113 | EQUIP | 40110 | 31113 | CIP - NEW | REFRIGERATED MUFFIN TABLE | 4/1/2008 |
| 1113 | FF | 40153 | 11113 | CIP - NEW | S/S COVE BASE, BUMPERS | 4/1/2008 |
| 1113 | EQUIP | 40105 | 31113 | CIP - NEW | EXHAUST HOODS | 4/1/2008 |
| 1113 | FF | 40160 | 11113 | CIP - NEW | CHAIRS (73) | 4/1/2008 |
| 1113 | EQUIP | 40087 | 31113 | CIP - NEW | BEVLES CART (6) | 4/1/2008 |
| 1113 | EQUIP | 40118 | 31113 | CIP - NEW | DISHMACHINE | 4/1/2008 |
| 1113 | EQUIP | 44946 | 31113 | 22105 | ENERGY MGMT SYSTEM | 5/1/2010 |
| 1113 | FF | 40150 | 11113 | CIP - NEW | STORAGE SHELVING | 4/1/2008 |
| 1113 | FF | 40164 | 11113 | CIP - NEW | KITCHEN TROUGH | 4/1/2008 |
| 1113 | EQUIP | 40109 | 31113 | CIP - NEW | REACH-IN FREEZER. (3 DR.) | 4/1/2008 |
| 1113 | FF | 40171 | 11113 | CIP - NEW | SHADES | 4/1/2008 |
| 1113 | FF | 40146 | 11113 | CIP - NEW | PREP TABLE W/ SINKS | 4/1/2008 |
| 1113 | FF | 46118 | 11113 | 23717 | ARTWORK | 11/1/2010 |
| 1113 | FF | 40142 | 11113 | CIP - NEW | CUSTOM RESTROOM SINK BASIN W/F | 4/1/2008 |
| 1113 | EQUIP | 40125 | 31113 | CIP - NEW | SALAD BAR COMPRESSOR | 4/1/2008 |
| 1113 | EQUIP | 40113 | 31113 | CIP - NEW | TEMPERATURE MONITORING DEVICE | 4/1/2008 |
| 1113 | EQUIP | 42653 | 31113 | NEW STORE | Misc. Equipment | 2/1/2009 |
| 1113 | EQUIP | 40102 | 31113 | CIP - NEW | CEILING FANS | 4/1/2008 |
| 1113 | EQUIP | 40115 | 31113 | CIP - NEW | BURNER WITH TABLE | 4/1/2008 |
| 1113 | FF | 40136 | 11113 | CIP - NEW | SOUP BAR SNEEZE GUARD | 4/1/2008 |
| 1113 | EQUIP | 40104 | 31113 | CIP - NEW | COOLER SHELVING | 4/1/2008 |
| 1113 | EQUIP | TBD | TBD | 160426 | REF - COND UNIT - S | TBD |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1113 | FF | 40166 | 11113 | CIP - NEW | MOP SINK RACK | 4/1/2008 |
| 1113 | EQUIP | 60002 | 31113 | 160061 | DISHMACHINE - MOTOR | 2/1/2016 |
| 1113 | FF | 40149 | 11113 | CIP - NEW | SOILED DISH TABLES | 4/1/2008 |
| 1113 | EQUIP | 52446 | 31113 | 26781-6329 | OVEN - MOTOR | 5/1/2013 |
| 1113 | EQUIP | 40117 | 31113 | CIP - NEW | DESSERT BAR UNDERCOUNTER REF | 4/1/2008 |
| 1113 | EQUIP | 40095 | 31113 | CIP - NEW | FOOD WARMER | 4/1/2008 |
| 1113 | EQUIP | 49793 | 31113 | 25590 | DISHMACHINE - MOTOR | 4/1/2012 |
| 1113 | FF | 40147 | 11113 | CIP - NEW | S/S BUMPER TOP ASSY. | 4/1/2008 |
| 1113 | EQUIP | TBD | TBD | 160425 | ICE MACHINE - PARTS | TBD |
| 1113 | FF | 40132 | 11113 | CIP - NEW | DESSERT SNEEZE GUARD | 4/1/2008 |
| 1113 | FF | 42106 | 11113 | NEW STORE | SHADES - ELECTRONIC | 9/1/2008 |
| 1113 | FF | 40131 | 11113 | CIP - NEW | BAKERY BAR SNEEZE GUARD | 4/1/2008 |
| 1113 | FF | 40156 | 11113 | CIP - NEW | BOOTH CAPS | 4/1/2008 |
| 1113 | EQUIP | 40123 | 31113 | CIP - NEW | PASTA BAR REF COIL | 4/1/2008 |
| 1113 | EQUIP | 40091 | 31113 | CIP - NEW | GINSU MACHINE | 4/1/2008 |
| 1113 | FF | 40137 | 11113 | CIP - NEW | TRUCKS/CARTS | 4/1/2008 |
| 1113 | EQUIP | TBD | TBD | 1600046301 | REF - EVAP COIL | TBD |
| 1113 | FF | 40151 | 11113 | CIP - NEW | TRAY CART W/ BOWL LOWERATOR | 4/1/2008 |
| 1113 | EQUIP | 40127 | 31113 | CIP - NEW | SCALE W/ TABLE | 4/1/2008 |
| 1113 | EQUIP | 40093 | 31113 | CIP - NEW | SOUP WELL | 4/1/2008 |
| 1113 | EQUIP | 59424 | 31113 | 1500036329 | OVEN - MOTOR | 11/1/2015 |
| 1113 | EQUIP | 61569 | 31113 | 1600046302 | DISHMACHINE - RINSE PARTS | 8/1/2016 |
| 1113 | FF | 40167 | 11113 | CIP - NEW | OVERSHELVES | 4/1/2008 |
| 1113 | EQUIP | 60226 | 31113 | 1600026301 | REF - EVAP COIL | 3/1/2016 |
| 1113 | FF | 40162 | 11113 | CIP - NEW | DISH RACKS | 4/1/2008 |
| 1113 | EQUIP | 40089 | 31113 | CIP - NEW | BUBBLERS (4) | 4/1/2008 |
| 1113 | EQUIP | 40103 | 31113 | CIP - NEW | COOL SINK | 4/1/2008 |
| 1113 | FF | 40135 | 11113 | CIP - NEW | PASTA SNEEZE GUARD | 4/1/2008 |
| 1113 | EQUIP | 50288 | 31113 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1113 | EQUIP | 40088 | 31113 | CIP - NEW | VEGETABLE DRIER | 4/1/2008 |
| 1113 | EQUIP | 52447 | 31113 | 26781-6329 | OVEN - MOTOR | 5/1/2013 |
| 1113 | FF | 40157 | 11113 | CIP - NEW | BUSSING STATION S/S WALL COVER | 4/1/2008 |
| 1113 | FF | 40163 | 11113 | CIP - NEW | HAND SINK W/ DISPENSER | 4/1/2008 |
| 1113 | EQUIP | 61516 | 31113 | 1600036334 | YOGURT MACHINE - COMP | 8/1/2016 |
| 1113 | EQUIP | 40276 | 31113 | CIP - NEW | TEA/COFFEE MAKER | 4/1/2008 |
| 1113 | EQUIP | 53404 | 31113 | 26840-6330 | DISHMACHINE - CONVEYOR | 10/1/2013 |
| 1113 | EQUIP | 40111 | 31113 | CIP - NEW | SAFE | 4/1/2008 |
| 1113 | EQUIP | 52141 | 31113 | 26495 | OVEN - DOOR | 2/1/2013 |
| 1113 | EQUIP | 57817 | 31113 | 1500026330 | DISHMACHINE - PUMP CASING | 4/1/2015 |
| 1113 | FF | 40143 | 11113 | CIP - NEW | INFANTS SEATS | 4/1/2008 |
| 1113 | EQUIP | 61275 | 31113 | 1600036300 | DISHMACHINE - FLOAT SWITCH | 7/1/2016 |
| 1113 | FF | 40159 | 11113 | CIP - NEW | CORNER GUARDS | 4/1/2008 |
| 1113 | EQUIP | 53921 | 31113 | 1400016330 | DISHMACHINE - FINAL RINSE ASSY | 1/1/2014 |
| 1113 | EQUIP | 56913 | 31113 | 1500016329 | OVEN - GAS VALVE | 1/1/2015 |
| 1113 | EQUIP | 53238 | 31113 | 26840-6301 | REF - EVAP COIL | 9/1/2013 |
| 1113 | EQUIP | 49540 | 31113 | 25367 | KETTLE - VALVE STEM | 3/1/2012 |
| 1113 | EQUIP | 52445 | 31113 | 26781-6329 | OVEN - CONTROLLER | 5/1/2013 |
| 1113 | EQUIP | 58379 | 31113 | 1500036301 | REF - COMP | 7/1/2015 |
| 1113 | EQUIP | 58422 | 31113 | 1500036329 | OVEN - IGNITOR | 7/1/2015 |
| 1113 | EQUIP | 40126 | 31113 | CIP - NEW | SALAD BAR UNDERCOUNTER REF | 4/1/2008 |
| 1113 | EQUIP | 47371 | 31113 | 24443 | REF - EVAPORATOR ASSY | 4/1/2011 |
| 1113 | EQUIP | 57740 | 31113 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1113 | EQUIP | 54901 | 31113 | 14-003 | Scanner 3 | 4/1/2014 |
| 1113 | EQUIP | 43031 | 31113 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1113 | EQUIP | 60446 | 31113 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1113 | FF | 51047 | 11113 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1113 | EQUIP | 48744 | 31113 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1113 | LHI | 42113 | 21113 | NEW STORE | ADDITIONAL CAPITALIZE COST | 9/1/2008 |
| 1113 | EQUIP | 40101 | 31113 | CIP - NEW | ALARM SYSTEM | 4/1/2008 |
| 1113 | EQUIP | 40100 | 31113 | CIP - NEW | ALARM SYSTEM | 4/1/2008 |
| 1113 | LHI | 40183 | 21113 | CIP - NEW | ARCHITECT | 4/1/2008 |
| 1113 | LHI | 42109 | 21113 | NEW STORE | ARCHITECTURAL | 9/1/2008 |
| 1113 | LHI | 42110 | 21113 | NEW STORE | ARCHITECTURAL | 9/1/2008 |
| 1113 | LHI | 42111 | 21113 | NEW STORE | ARCHITECTURAL | 9/1/2008 |
| 1113 | LHI | 42112 | 21113 | NEW STORE | ARCHITECTURAL | 9/1/2008 |
| 1113 | LHI | 40184 | 21113 | CIP - NEW | ARCHITECTURE | 4/1/2008 |
| 1113 | FF | 40152 | 11113 | CIP - NEW | AWNINGS | 4/1/2008 |
| 1113 | LHI | 40185 | 21113 | CIP - NEW | BLUEPRINT | 4/1/2008 |
| 1113 | LHI | 40186 | 21113 | CIP - NEW | CAPITALIZED CONSTRUCTION COST | 4/1/2008 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1113 | LHI | 40187 | 21113 | CIP - NEW | CAPITALIZED INTEREST | 4/1/2008 |
| 1113 | LHI | 40188 | 21113 | CIP - NEW | CHANGE ORDER | 4/1/2008 |
| 1113 | LHI | 40189 | 21113 | CIP - NEW | CONCRETE | 4/1/2008 |
| 1113 | LHI | 51613 | 21113 | 26093 | CONCRETE - SIDEWALK | 10/1/2012 |
| 1113 | LHI | 40279 | 21113 | CIP - NEW | CONSULT - ENGINEER | 4/1/2008 |
| 1113 | LHI | 40190 | 21113 | CIP - NEW | DOORS | 4/1/2008 |
| 1113 | LHI | 40191 | 21113 | CIP - NEW | DUCT WORK, HOODS, | 4/1/2008 |
| 1113 | LHI | 40192 | 21113 | CIP - NEW | ELECTRICAL | 4/1/2008 |
| 1113 | LHI | 40193 | 21113 | CIP - NEW | ENGINEERING | 4/1/2008 |
| 1114 | FF | 41862 | 11114 | NEW STORE- | SALAD BAR | 9/1/2008 |
| 1114 | FF | 41831 | 11114 | NEW STORE- | BOOTH/TABLE | 9/1/2008 |
| 1114 | EQUIP | 41821 | 31114 | NEW STORE- | WALK-IN | 9/1/2008 |
| 1114 | FF | 41848 | 11114 | NEW STORE- | CABINETS/MILLWORK | 9/1/2008 |
| 1114 | EQUIP | 41820 | 31114 | NEW STORE- | SALAD TOSSING STATION WITH REF | 9/1/2008 |
| 1114 | EQUIP | 41816 | 31114 | NEW STORE- | PAN CHILLER | 9/1/2008 |
| 1114 | FF | 41864 | 11114 | NEW STORE- | SOUP BAR | 9/1/2008 |
| 1114 | FF | 41849 | 11114 | NEW STORE- | DESERT BAR | 9/1/2008 |
| 1114 | EQUIP | 45638 | 31114 | 09-014 | REGISTERS (POS),TIMECLOCK, BIO | 9/1/2010 |
| 1114 | FF | 41850 | 11114 | NEW STORE- | DINING ROOM COVE | 9/1/2008 |
| 1114 | FF | 41845 | 11114 | NEW STORE- | BEVERAGE BAR | 9/1/2008 |
| 1114 | FF | 41858 | 11114 | NEW STORE- | PASTA BAR | 9/1/2008 |
| 1114 | EQUIP | 41804 | 31114 | NEW STORE- | YOGURT MACHINE | 9/1/2008 |
| 1114 | EQUIP | 42382 | 31114 | CIP - NEW | Yogurt Machine | 11/1/2008 |
| 1114 | EQUIP | 41796 | 31114 | NEW STORE- | MIXER | 9/1/2008 |
| 1114 | EQUIP | 41813 | 31114 | NEW STORE- | KETTLE (40 GAL) | 9/1/2008 |
| 1114 | FF | 41865 | 11114 | NEW STORE- | STAINLESS STEEL FIXTURES | 9/1/2008 |
| 1114 | EQUIP | 41810 | 31114 | NEW STORE- | EXHAUST/HOODS AND FIRE SYSTEM | 9/1/2008 |
| 1114 | FF | 41844 | 11114 | NEW STORE- | BAKERY BAR | 9/1/2008 |
| 1114 | FF | 41824 | 11114 | NEW STORE- | SALAD BAR SNEEZEGUARD | 9/1/2008 |
| 1114 | EQUIP | 41802 | 31114 | NEW STORE- | SOUND SYSTEM | 9/1/2008 |
| 1114 | EQUIP | 41801 | 31114 | NEW STORE- | SODA MACHINE | 9/1/2008 |
| 1114 | EQUIP | 42381 | 31114 | CIP - NEW | Water Softner | 11/1/2008 |
| 1114 | FF | 41852 | 11114 | NEW STORE- | DISHTABLE | 9/1/2008 |
| 1114 | FF | 41836 | 11114 | NEW STORE- | DISH AREA POT | 9/1/2008 |
| 1114 | FF | 41855 | 11114 | NEW STORE- | MARLITE MAPLE FIXTURES | 9/1/2008 |
| 1114 | EQUIP | 41797 | 31114 | NEW STORE- | REFRIG. MUFFIN TABLE | 9/1/2008 |
| 1114 | EQUIP | 41809 | 31114 | NEW STORE- | EQUIPMENT DESIGN FEE | 9/1/2008 |
| 1114 | EQUIP | 41806 | 31114 | NEW STORE- | BAINE MARIE | 9/1/2008 |
| 1114 | EQUIP | 42592 | 31114 | CIP - NEW | CAMERA # 2 | 1/1/2009 |
| 1114 | EQUIP | 41793 | 31114 | NEW STORE- | CAMERA DURING CONSTRUCTION | 9/1/2008 |
| 1114 | EQUIP | 41819 | 31114 | NEW STORE- | SALAD REFRIGERATION | 9/1/2008 |
| 1114 | FF | 41829 | 11114 | NEW STORE- | CHAIRS (73) | 9/1/2008 |
| 1114 | FF | 41859 | 11114 | NEW STORE- | PRE RINSE | 9/1/2008 |
| 1114 | FF | 42593 | 11114 | CIP - NEW | SHADES - ELECTRO | 1/1/2009 |
| 1114 | FF | 41866 | 11114 | NEW STORE- | TROUGH | 9/1/2008 |
| 1114 | EQUIP | 41794 | 31114 | NEW STORE- | ICE MACHINE - BEVERAGE AREA | 9/1/2008 |
| 1114 | EQUIP | 41817 | 31114 | NEW STORE- | REFRIGERATION - PASTA | 9/1/2008 |
| 1114 | FF | 41833 | 11114 | NEW STORE- | STORAGE SHELVING | 9/1/2008 |
| 1114 | FF | 41861 | 11114 | NEW STORE- | RESTROOM SINK | 9/1/2008 |
| 1114 | FF | 41825 | 11114 | NEW STORE- | SHADES | 9/1/2008 |
| 1114 | EQUIP | 45702 | 31114 | 10-012 | VIDEO SURVEILLANCE | 9/1/2010 |
| 1114 | FF | 46119 | 11114 | 23718 | ARTWORK | 11/1/2010 |
| 1114 | FF | 41835 | 11114 | NEW STORE- | DISH AREA FLASHING | 9/1/2008 |
| 1114 | EQUIP | 41795 | 31114 | NEW STORE- | ICE MACHINE - KITCHEN | 9/1/2008 |
| 1114 | FF | 41832 | 11114 | NEW STORE- | COFFEE | 9/1/2008 |
| 1114 | EQUIP | 41792 | 31114 | NEW STORE- | 2-DOOR REACH-IN FREEZER | 9/1/2008 |
| 1114 | EQUIP | 41812 | 31114 | NEW STORE- | ICE MACHINE WITH BIN | 9/1/2008 |
| 1114 | FF | 41863 | 11114 | NEW STORE- | SOILED DISHTABLE | 9/1/2008 |
| 1114 | EQUIP | 42598 | 31114 | CIP - NEW | MISC. EQUIPMENT | 1/1/2009 |
| 1114 | FF | 41826 | 11114 | NEW STORE- | SOUP BAR SNEEZEGUARD | 9/1/2008 |
| 1114 | FF | 41851 | 11114 | NEW STORE- | DISH AREA SHELVES | 9/1/2008 |
| 1114 | EQUIP | 55882 | 31114 | 140289 | DISHMACHINE - MOTOR/GEAR BOX | 9/1/2014 |
| 1114 | FF | 41867 | 11114 | NEW STORE- | WALL FLASHING | 9/1/2008 |
| 1114 | EQUIP | 44452 | 31114 | CIP-NEW ST | SODA MACHINE | 2/1/2010 |
| 1114 | FF | 41846 | 11114 | NEW STORE- | BUMPER | 9/1/2008 |
| 1114 | EQUIP | 41798 | 31114 | NEW STORE- | REMOTE REFRIGERATION | 9/1/2008 |
| 1114 | EQUIP | 41779 | 31114 | NEW STORE- | BEVLES CART | 9/1/2008 |
| 1114 | EQUIP | 41807 | 31114 | NEW STORE- | BAKERY BAR FOOD WARMER | 9/1/2008 |
| 1114 | EQUIP | 49366 | 31114 | 11-010 | VIDEO SURVEILLANCE SYSTEM | 2/1/2012 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1114 | FF | 41843 | 11114 | NEW STORE- | PIZZA REFRIGERATOR | 9/1/2008 |
| 1114 | EQUIP | 41791 | 31114 | NEW STORE- | WATER HEATER/BOILER | 9/1/2008 |
| 1114 | EQUIP | 61276 | 31114 | 160374 | DISHMACHINE - MOTOR/GEAR BOX | 7/1/2016 |
| 1114 | FF | 41823 | 11114 | NEW STORE- | DESERT BAR SNEEZEGUARD | 9/1/2008 |
| 1114 | EQUIP | TBD | TBD | 1600026329 | OVEN - DOOR | TBD |
| 1114 | EQUIP | 41808 | 31114 | NEW STORE- | BURNER/STOVE WITH TABLE | 9/1/2008 |
| 1114 | FF | 41860 | 11114 | NEW STORE- | RACKS/SHELVES | 9/1/2008 |
| 1114 | FF | 41822 | 11114 | NEW STORE- | BAKERY BAR SNEEZEGUARD | 9/1/2008 |
| 1114 | EQUIP | 56159 | 31114 | 1400046301 | ICE MACHINE - CONTROL BOARD | 10/1/2014 |
| 1114 | EQUIP | 41787 | 31114 | NEW STORE- | GINSU MACHINE | 9/1/2008 |
| 1114 | EQUIP | 41818 | 31114 | NEW STORE- | SCALE WITH TABLE | 9/1/2008 |
| 1114 | EQUIP | 41814 | 31114 | NEW STORE- | KITCHEN SMALL EQUIPMENT | 9/1/2008 |
| 1114 | EQUIP | 41803 | 31114 | NEW STORE- | SOUP BAR WARMER | 9/1/2008 |
| 1114 | EQUIP | 59581 | 31114 | 1500046301 | REF - COMP - RIC | 12/1/2015 |
| 1114 | FF | 41828 | 11114 | NEW STORE- | PASTA BAR SNEEZEGUARD | 9/1/2008 |
| 1114 | FF | 41840 | 11114 | NEW STORE- | KITCHEN SINK | 9/1/2008 |
| 1114 | EQUIP | 52224 | 31114 | 26480 | DISHMACHINE - PARTS | 3/1/2013 |
| 1114 | EQUIP | 54176 | 31114 | 1400026330 | DISHMACHINE - PARTS | 2/1/2014 |
| 1114 | EQUIP | 41780 | 31114 | NEW STORE- | PHONE | 9/1/2008 |
| 1114 | EQUIP | 59542 | 31114 | 1600016333 | VEG DRIER | 12/1/2015 |
| 1114 | EQUIP | 50340 | 31114 | 12-044 | Telephone (Voip) - 3 | 7/1/2012 |
| 1114 | EQUIP | 53966 | 31114 | 1400016329 | OVEN - MOTOR | 1/1/2014 |
| 1114 | EQUIP | 41799 | 31114 | NEW STORE- | SAFE | 9/1/2008 |
| 1114 | FF | 41830 | 11114 | NEW STORE- | HIGH CHAIRS | 9/1/2008 |
| 1114 | FF | 41847 | 11114 | NEW STORE- | BUSSING STATION S/S FIXTURES | 9/1/2008 |
| 1114 | EQUIP | 41786 | 31114 | NEW STORE- | BAGGING SYSTEM | 9/1/2008 |
| 1114 | FF | 41839 | 11114 | NEW STORE- | HANK SINK W/ SOAP | 9/1/2008 |
| 1114 | EQUIP | 53964 | 31114 | 1400016329 | OVEN - MOTOR | 1/1/2014 |
| 1114 | EQUIP | 53963 | 31114 | 1400016328 | KETTLE - PARTS | 1/1/2014 |
| 1114 | EQUIP | 53965 | 31114 | 1400016329 | OVEN - PARTS | 1/1/2014 |
| 1114 | EQUIP | 56229 | 31114 | 1400046329 | OVEN - CONTROLLER | 10/1/2014 |
| 1114 | EQUIP | 58240 | 31114 | 1500036330 | DISHMACHINE - MOTOR | 6/1/2015 |
| 1114 | EQUIP | 41789 | 31114 | NEW STORE- | TELEPHONE | 9/1/2008 |
| 1114 | EQUIP | 56228 | 31114 | 1400046330 | DISHMACHINE - ELEMENT | 10/1/2014 |
| 1114 | FF | 41842 | 11114 | NEW STORE- | OVER SHELF W/ POT RACK | 9/1/2008 |
| 1114 | EQUIP | 59211 | 31114 | 1500036329 | OVEN - TEMP BOARD | 10/1/2015 |
| 1114 | EQUIP | 52225 | 31114 | 26579 | DISHMACHING - BEARING ASSY | 3/1/2013 |
| 1114 | EQUIP | 59605 | 31114 | 1500046332 | MIXER - PARTS | 12/1/2015 |
| 1114 | EQUIP | 57792 | 31114 | 1500026301 | REF - EVAP COIL - SALAD BAR | 4/1/2015 |
| 1114 | FF | 52862 | 11114 | 26781-6307 | BOOTH SEATS (21) | 7/1/2013 |
| 1114 | EQUIP | 53962 | 31114 | 1400016301 | REF - COMP | 1/1/2014 |
| 1114 | EQUIP | TBD | TBD | 1600046301 | REF - COMP | TBD |
| 1114 | FF | 41837 | 11114 | NEW STORE- | DISH PANT LEG DUCT | 9/1/2008 |
| 1114 | EQUIP | 57818 | 31114 | 1500016330 | DISHMACHINE - PARTS | 4/1/2015 |
| 1114 | FF | 41834 | 11114 | NEW STORE- | BAKERY PAN RACK FOR REFRIGERAT | 9/1/2008 |
| 1114 | EQUIP | 41788 | 31114 | NEW STORE- | MILK DISPENSER | 9/1/2008 |
| 1114 | FF | 41856 | 11114 | NEW STORE- | MOP SINK | 9/1/2008 |
| 1114 | EQUIP | 52092 | 31114 | 26496 | DISHMACHINE - CONVEYOR | 2/1/2013 |
| 1114 | EQUIP | 41800 | 31114 | NEW STORE- | SALAD BAR WARMER | 9/1/2008 |
| 1114 | EQUIP | 53469 | 31114 | 26840-6330 | DISHMACHINE - PARTS | 10/1/2013 |
| 1114 | EQUIP | 53470 | 31114 | 26840-6329 | OVEN - TEMP CONTROL | 10/1/2013 |
| 1114 | FF | 41853 | 11114 | NEW STORE- | DISHWASHER | 9/1/2008 |
| 1114 | EQUIP | 52498 | 31114 | 26479 | OVEN - DOOR | 5/1/2013 |
| 1114 | EQUIP | 52860 | 31114 | 26781-6329 | OVEN - CONTROLLER | 7/1/2013 |
| 1114 | EQUIP | 56230 | 31114 | 1400046329 | OVEN - CONTROLLER | 10/1/2014 |
| 1114 | EQUIP | 54902 | 31114 | 14-003 | Scanner 3 | 4/1/2014 |
| 1114 | EQUIP | 41784 | 31114 | NEW STORE- | TIME CLOCK | 9/1/2008 |
| 1114 | EQUIP | 41785 | 31114 | NEW STORE- | AIR CURTAIN | 9/1/2008 |
| 1114 | EQUIP | 43032 | 31114 | 22006 | LETTUCE WASHING EQUIP | 4/1/2009 |
| 1114 | EQUIP | 41790 | 31114 | NEW STORE- | WAFFLE BAKER | 9/1/2008 |
| 1114 | EQUIP | 42380 | 31114 | CIP - NEW | Tea Machine | 11/1/2008 |
| 1114 | EQUIP | 60447 | 31114 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1114 | FF | 41841 | 11114 | NEW STORE- | LOCKERS - 18 EACH | 9/1/2008 |
| 1114 | EQUIP | 57741 | 31114 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1114 | FF | 51048 | 11114 | 11-022 | RETAIL DISPLAYS | 8/1/2012 |
| 1114 | EQUIP | 48745 | 31114 | 11-019 | BROTHER MFC-7860DW | 10/1/2011 |
| 1114 | LHI | 41872 | 21114 | NEW STORE- | ACOUS GRID | 9/1/2008 |
| 1114 | LHI | 42595 | 21114 | CIP - NEW | ADDITIONAL INT | 1/1/2009 |
| 1114 | EQUIP | 41805 | 31114 | NEW STORE- | ALARM SYSTEM | 9/1/2008 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1114 | LHI | 41873 | 21114 | NEW STORE- | ARCHITECTURE | 9/1/2008 |
| 1114 | LHI | 41874 | 21114 | NEW STORE- | AWNING | 9/1/2008 |
| 1114 | LHI | 41875 | 21114 | NEW STORE- | BLUEPRINTS/SHIPPING | 9/1/2008 |
| 1114 | LHI | 41876 | 21114 | NEW STORE- | CAPITALIZE CONS COST | 9/1/2008 |
| 1114 | LHI | 41877 | 21114 | NEW STORE- | CAPITALIZE INTEREST | 9/1/2008 |
| 1114 | LHI | 55015 | 21114 | 1400036318 | CEILING SYS - SCRAMBLE/BAKE AR | 5/1/2014 |
| 1114 | LHI | 41878 | 21114 | NEW STORE- | CONCRETE | 9/1/2008 |
| 1114 | LHI | 41879 | 21114 | NEW STORE- | CONSULTING | 9/1/2008 |
| 1114 | LHI | 41880 | 21114 | NEW STORE- | DEMOLITION | 9/1/2008 |
| 1114 | LHI | 41881 | 21114 | NEW STORE- | DOORS | 9/1/2008 |
| 1114 | LHI | 41882 | 21114 | NEW STORE- | DRYWALL | 9/1/2008 |
| 1114 | LHI | 41884 | 21114 | NEW STORE- | DUMPSTER GATES | 9/1/2008 |
| 1114 | LHI | 41885 | 21114 | NEW STORE- | ELECTRICAL | 9/1/2008 |
| 1114 | LHI | 41886 | 21114 | NEW STORE- | ENGINEERING | 9/1/2008 |
| 1114 | LHI | 42384 | 21114 | CIP - NEW | Engineering | 11/1/2008 |
| 1114 | LHI | 41883 | 21114 | NEW STORE- | EXHAUST/DUCTWORK | 9/1/2008 |
| 1130 | FF | 49007 | 11130 | CIP - NEW | SALAD BAR | 11/1/2011 |
| 1130 | FF | 48990 | 11130 | CIP - NEW | BOOTH | 11/1/2011 |
| 1130 | FF | 49004 | 11130 | CIP - NEW | KITCHEN S/S SINK FLASHING | 11/1/2011 |
| 1130 | EQUIP | 48971 | 31130 | CIP - NEW | WALK-IN | 11/1/2011 |
| 1130 | FF | 49001 | 11130 | CIP - NEW | DISH TABLE SHELF | 11/1/2011 |
| 1130 | FF | 48999 | 11130 | CIP - NEW | BAKERY/PASTA/SOUP BAR (BPS BAR | 11/1/2011 |
| 1130 | FF | 49000 | 11130 | CIP - NEW | DESSERT BAR WITH REF | 11/1/2011 |
| 1130 | EQUIP | 48967 | 31130 | CIP - NEW | KETTLE 40 QT | 11/1/2011 |
| 1130 | EQUIP | 50138 | 31130 | CIP - NEW | YOGURT MACHINE | 6/1/2012 |
| 1130 | EQUIP | 48960 | 31130 | CIP - NEW | SALAD BAR COLD RAIL | 11/1/2011 |
| 1130 | EQUIP | 48963 | 31130 | CIP - NEW | EXHAUST | 11/1/2011 |
| 1130 | FF | 48998 | 11130 | CIP - NEW | BEVERAGE BAR | 11/1/2011 |
| 1130 | EQUIP | 48966 | 31130 | CIP - NEW | ICE MACHINE | 11/1/2011 |
| 1130 | EQUIP | 51133 | 31130 | CIP - NEW | POS | 9/1/2012 |
| 1130 | EQUIP | 48962 | 31130 | CIP - NEW | DISHWASHER | 11/1/2011 |
| 1130 | EQUIP | 48961 | 31130 | CIP - NEW | CONVECTION OVEN | 11/1/2011 |
| 1130 | EQUIP | 48947 | 31130 | CIP - NEW | POS | 11/1/2011 |
| 1130 | EQUIP | 48958 | 31130 | CIP - NEW | BAIN MARIE | 11/1/2011 |
| 1130 | FF | 48992 | 11130 | CIP - NEW | SHELVES | 11/1/2011 |
| 1130 | EQUIP | 48948 | 31130 | CIP - NEW | TRANSPORT CARTS | 11/1/2011 |
| 1130 | EQUIP | 48952 | 31130 | CIP - NEW | REFRIGERATION (BPS BAR) | 11/1/2011 |
| 1130 | FF | 48981 | 11130 | CIP - NEW | CHAIRS (95) | 11/1/2011 |
| 1130 | FF | 48995 | 11130 | CIP - NEW | SNEEZEGUARD (SALAD BAR) | 11/1/2011 |
| 1130 | FF | 48993 | 11130 | CIP - NEW | SNEEZEGUARD (BPS BAR) | 11/1/2011 |
| 1130 | EQUIP | 48956 | 31130 | CIP - NEW | SOUND SYSTEM | 11/1/2011 |
| 1130 | EQUIP | 48972 | 31130 | CIP - NEW | WATER SOFTNER | 11/1/2011 |
| 1130 | FF | 51137 | 11130 | CIP - NEW | MENU BOARD | 9/1/2012 |
| 1130 | EQUIP | 48949 | 31130 | CIP - NEW | WATER HEATER | 11/1/2011 |
| 1130 | EQUIP | 48955 | 31130 | CIP - NEW | REFRIGERATION (PREP TABLE) | 11/1/2011 |
| 1130 | EQUIP | 48953 | 31130 | CIP - NEW | REFRIGERATION (DRAWERED) | 11/1/2011 |
| 1130 | EQUIP | 48964 | 31130 | CIP - NEW | FOOD WARMER (BPS BAR) | 11/1/2011 |
| 1130 | EQUIP | 48970 | 31130 | CIP - NEW | SODA MACHINE | 11/1/2011 |
| 1130 | EQUIP | 50136 | 31130 | CIP - NEW | SODA MACHINE | 6/1/2012 |
| 1130 | EQUIP | 48969 | 31130 | CIP - NEW | MIXER - 30 QT | 11/1/2011 |
| 1130 | EQUIP | 48968 | 31130 | CIP - NEW | MISC. EQUIPMENT | 11/1/2011 |
| 1130 | EQUIP | 48954 | 31130 | CIP - NEW | REFRIGERATION (PREP TABLE) | 11/1/2011 |
| 1130 | EQUIP | 48951 | 31130 | CIP - NEW | REACH IN KITCHEN | 11/1/2011 |
| 1130 | EQUIP | 48957 | 31130 | CIP - NEW | VEGETABLE CUTTER | 11/1/2011 |
| 1130 | FF | 50143 | 11130 | CIP - NEW | CHAIRS | 6/1/2012 |
| 1130 | EQUIP | 48959 | 31130 | CIP - NEW | BEVERAGE EQUIPMENT | 11/1/2011 |
| 1130 | EQUIP | 48945 | 31130 | CIP - NEW | RADIO 4 - WAY | 11/1/2011 |
| 1130 | FF | 48997 | 11130 | CIP - NEW | SOUP WARMERS | 11/1/2011 |
| 1130 | FF | 49006 | 11130 | CIP - NEW | MARLITE FIXTURES | 11/1/2011 |
| 1130 | EQUIP | 50135 | 31130 | CIP - NEW | POS | 6/1/2012 |
| 1130 | EQUIP | 50141 | 31130 | CIP - NEW | MISC. EQUIP | 6/1/2012 |
| 1130 | EQUIP | 53451 | 31130 | 26840-6329 | OVEN - MOTOR | 10/1/2013 |
| 1130 | EQUIP | 61179 | 31130 | 1600036333 | VEG DRIER | 7/1/2016 |
| 1130 | EQUIP | 54671 | 31130 | 1400026329 | OVEN - MOTOR | 4/1/2014 |
| 1130 | EQUIP | 51134 | 31130 | CIP - NEW | TELEPHONE | 9/1/2012 |
| 1130 | EQUIP | 57755 | 31130 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1130 | FF | 48994 | 11130 | CIP - NEW | SNEEZEGUARD (DESSERT) | 11/1/2011 |
| 1130 | EQUIP | 53951 | 31130 | 1400016329 | OVEN - MOTOR | 1/1/2014 |
| 1130 | EQUIP | 60282 | 31130 | 1600026330 | DISHMACHINE - PARTS | 3/1/2016 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1130 | EQUIP | 48944 | 31130 | CIP - NEW | CASH COUNTING MACHINE | 11/1/2011 |
| 1130 | EQUIP | 55447 | 31130 | 1400026330 | DISHMACHINE - FLOAT SWITCH | 7/1/2014 |
| 1130 | EQUIP | 51135 | 31130 | CIP - NEW | SODA MACHINE | 9/1/2012 |
| 1130 | EQUIP | TBD | TBD | 1600046329 | OVEN - MOTOR - BLOW | TBD |
| 1130 | EQUIP | 58242 | 31130 | 1500036330 | DISHMACHINE - RINSE PUMP ASSY | 6/1/2015 |
| 1130 | FF | 48996 | 11130 | CIP - NEW | SNEEZEGUARD (TOSSING) | 11/1/2011 |
| 1130 | EQUIP | 61281 | 31130 | 1600036330 | DISHMACHINE - RINSE PARTS | 7/1/2016 |
| 1130 | FF | 48991 | 11130 | CIP - NEW | MISC. FF | 11/1/2011 |
| 1130 | EQUIP | 54917 | 31130 | 14-003 | Scanner 3 | 4/1/2014 |
| 1130 | EQUIP | 48950 | 31130 | CIP - NEW | AIR CURTAIN | 11/1/2011 |
| 1130 | EQUIP | 60448 | 31130 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1130 | EQUIP | 60870 | 31130 | 16-024 | TIMECLOCK/BIO/BRACKET | 5/1/2016 |
| 1130 | EQUIP | 51136 | 31130 | CIP - NEW | MISC. EQUIP | 9/1/2012 |
| 1130 | EQUIP | 50137 | 31130 | CIP - NEW | ALARM SYTEMS | 6/1/2012 |
| 1130 | EQUIP | 50139 | 31130 | CIP - NEW | ALARM SYTEMS | 6/1/2012 |
| 1130 | LHI | 49017 | 21130 | CIP - NEW | CAPITALIZE INTEREST | 11/1/2011 |
| 1130 | LHI | 49018 | 21130 | CIP - NEW | CEILING TILES | 11/1/2011 |
| 1130 | LHI | 49014 | 21130 | CIP - NEW | CEMENT | 11/1/2011 |
| 1130 | LHI | 49020 | 21130 | CIP - NEW | CONCRETE | 11/1/2011 |
| 1130 | LHI | 49019 | 21130 | CIP - NEW | CONSULTING - ARCHITECTURE | 11/1/2011 |
| 1130 | LHI | 49021 | 21130 | CIP - NEW | CONSULTING - KAS | 11/1/2011 |
| 1130 | LHI | 52261 | 21130 | 26267 | DOOR - ENTRANCE | 3/1/2013 |
| 1130 | LHI | TBD | TBD | 1600046314 | DOOR - ENTRANCE | TBD |
| 1130 | LHI | 49022 | 21130 | CIP - NEW | DOORS | 11/1/2011 |
| 1130 | LHI | 49023 | 21130 | CIP - NEW | ELECTRICAL | 11/1/2011 |
| 1130 | LHI | 49024 | 21130 | CIP - NEW | EXTERIOR PAINT | 11/1/2011 |
| 1130 | FF | 49002 | 11130 | CIP - NEW | EXTERIOR SIGNS | 11/1/2011 |
| 1131 | FF | 49682 | 11131 | CIP-NEW ST | SALAD BAR | 4/1/2012 |
| 1131 | FF | 49679 | 11131 | CIP-NEW ST | KITCHEN STAINLESS STEEL | 4/1/2012 |
| 1131 | FF | 49667 | 11131 | CIP-NEW ST | BOOTH | 4/1/2012 |
| 1131 | EQUIP | 49655 | 31131 | CIP-NEW ST | DISHWASHER WITH TABLE/SHELF | 4/1/2012 |
| 1131 | EQUIP | 49650 | 31131 | CIP-NEW ST | WALK-IN | 4/1/2012 |
| 1131 | FF | 49677 | 11131 | CIP-NEW ST | BPS BAR (BAKERY PASTA SOUP) | 4/1/2012 |
| 1131 | EQUIP | 49654 | 31131 | CIP-NEW ST | DESSERT BAR WITH REF | 4/1/2012 |
| 1131 | EQUIP | 49652 | 31131 | CIP-NEW ST | 40 GALLON KETTLE | 4/1/2012 |
| 1131 | EQUIP | 49665 | 31131 | CIP-NEW ST | YOGURT MACHINE | 4/1/2012 |
| 1131 | FF | 49681 | 11131 | CIP-NEW ST | RACKS/SHELVES | 4/1/2012 |
| 1131 | EQUIP | 49661 | 31131 | CIP-NEW ST | REFRIGERATION COLD RAIL | 4/1/2012 |
| 1131 | FF | 49676 | 11131 | CIP-NEW ST | BEVERAGE BAR | 4/1/2012 |
| 1131 | EQUIP | 49645 | 31131 | CIP-NEW ST | EXHAUST HOOD/FOOD | 4/1/2012 |
| 1131 | EQUIP | 51140 | 31131 | CIP - NEW | POS | 9/1/2012 |
| 1131 | EQUIP | 50518 | 31131 | CIP - NEW | REGISTERS (POS) | 7/1/2012 |
| 1131 | FF | 49675 | 11131 | CIP-NEW ST | BAIN MARIE WITH SINK | 4/1/2012 |
| 1131 | FF | 49668 | 11131 | CIP-NEW ST | CHAIRS | 4/1/2012 |
| 1131 | EQUIP | 49657 | 31131 | CIP-NEW ST | ICE MACHINE | 4/1/2012 |
| 1131 | EQUIP | 49641 | 31131 | CIP-NEW ST | POS | 4/1/2012 |
| 1131 | EQUIP | 49649 | 31131 | CIP-NEW ST | SOUND SYSTEMS | 4/1/2012 |
| 1131 | EQUIP | 49648 | 31131 | CIP-NEW ST | REFRIGERATION - BPS | 4/1/2012 |
| 1131 | FF | 49673 | 11131 | CIP-NEW ST | SALAD BAR SNEEZEGUARD | 4/1/2012 |
| 1131 | FF | 49683 | 11131 | CIP-NEW ST | STAINLESS STEEL DISH AREA | 4/1/2012 |
| 1131 | FF | 49669 | 11131 | CIP-NEW ST | BPS (BAKERY, PASTA..) SNEEZEGU | 4/1/2012 |
| 1131 | EQUIP | 49664 | 31131 | CIP-NEW ST | WATER SOFTNER | 4/1/2012 |
| 1131 | FF | 51143 | 11131 | CIP - NEW | ARTWORK | 9/1/2012 |
| 1131 | FF | 49672 | 11131 | CIP-NEW ST | MARLITE | 4/1/2012 |
| 1131 | EQUIP | 49663 | 31131 | CIP-NEW ST | REFRIGERATION - PREP TABLE | 4/1/2012 |
| 1131 | EQUIP | 51138 | 31131 | CIP - NEW | HOT WATER SYSTEMS | 9/1/2012 |
| 1131 | EQUIP | 49662 | 31131 | CIP-NEW ST | REFRIGERATION - SALAD BAR | 4/1/2012 |
| 1131 | EQUIP | 49647 | 31131 | CIP-NEW ST | REFRIGERATION | 4/1/2012 |
| 1131 | EQUIP | 49642 | 31131 | CIP-NEW ST | SODA MACHINE | 4/1/2012 |
| 1131 | EQUIP | 49644 | 31131 | CIP-NEW ST | WATER HEATER | 4/1/2012 |
| 1131 | EQUIP | 49651 | 31131 | CIP-NEW ST | 30 QT MIXER | 4/1/2012 |
| 1131 | EQUIP | 49660 | 31131 | CIP-NEW ST | POS | 4/1/2012 |
| 1131 | EQUIP | 49643 | 31131 | CIP-NEW ST | VEGETABLE CUTTER | 4/1/2012 |
| 1131 | EQUIP | 49646 | 31131 | CIP-NEW ST | RADIO | 4/1/2012 |
| 1131 | EQUIP | 49640 | 31131 | CIP-NEW ST | BEVERAGE EQUIPMENT | 4/1/2012 |
| 1131 | EQUIP | 51142 | 31131 | CIP - NEW | MISC. EQUIP | 9/1/2012 |
| 1131 | EQUIP | 49659 | 31131 | CIP-NEW ST | MISC - EQUIP | 4/1/2012 |
| 1131 | EQUIP | 53439 | 31131 | 26840-6301 | ICE MACHINE - COMP | 10/1/2013 |
| 1131 | EQUIP | 51139 | 31131 | CIP - NEW | VEGETABLE DRIER | 9/1/2012 |

| Division-3 | Asset Type-3 | Asset-2 | Tag Number-2 | Asset Group-2 | Asset Description | In Service Date |
|---|---|---|---|---|---|---|
| 1131 | FF | 51144 | 11131 | CIP - NEW | SHADES | 9/1/2012 |
| 1131 | FF | 51145 | 11131 | CIP - NEW | BENCH | 9/1/2012 |
| 1131 | EQUIP | 49639 | 31131 | CIP-NEW ST | TRANSPORT CART | 4/1/2012 |
| 1131 | FF | 49674 | 11131 | CIP-NEW ST | SNEEZEGUARD TOSSING | 4/1/2012 |
| 1131 | EQUIP | 50519 | 31131 | CIP - NEW | PHONE - VOIP (3) | 7/1/2012 |
| 1131 | EQUIP | 51141 | 31131 | CIP - NEW | TELEPHONE | 9/1/2012 |
| 1131 | FF | 49670 | 11131 | CIP-NEW ST | DESSERT BAR SNEEZEGUARD | 4/1/2012 |
| 1131 | EQUIP | 49638 | 31131 | CIP-NEW ST | CASH COUNTING MACHINE | 4/1/2012 |
| 1131 | EQUIP | 56623 | 31131 | 1500016329 | OVEN - MOTOR | 12/1/2014 |
| 1131 | EQUIP | 59003 | 31131 | 1500046301 | REF - COMP | 9/1/2015 |
| 1131 | EQUIP | 59428 | 31131 | 1500046329 | OVEN - PROBE PARTS | 11/1/2015 |
| 1131 | EQUIP | 57394 | 31131 | 1500026330 | DISHMACHINE - PARTS | 3/1/2015 |
| 1131 | EQUIP | 59029 | 31131 | 1500046329 | OVEN - TSTAT CONTROLLER | 9/1/2015 |
| 1131 | EQUIP | 60283 | 31131 | 1500046329 | OVEN - CONTROLLER | 3/1/2016 |
| 1131 | EQUIP | 61571 | 31131 | 1600036329 | OVEN - CHAIN ASSY | 8/1/2016 |
| 1131 | EQUIP | 57756 | 31131 | 14-026 | RADIOS/HEADSETS | 4/1/2015 |
| 1131 | EQUIP | 54918 | 31131 | 14-003 | Scanner 3 | 4/1/2014 |
| 1131 | EQUIP | 60449 | 31131 | 16-004 | CRUNCHTIME COMPUTER | 4/1/2016 |
| 1131 | EQUIP | 49658 | 31131 | CIP-NEW ST | KITCHEN STAINLESS STEEL | 4/1/2012 |
| 1131 | EQUIP | 49653 | 31131 | CIP-NEW ST | ALARM SYSTEM | 4/1/2012 |
| 1131 | LHI | 49686 | 21131 | CIP-NEW ST | BLUEPRINTS/SHIPPING | 4/1/2012 |
| 1131 | LHI | 49687 | 21131 | CIP-NEW ST | CAPITALIZE INTEREST | 4/1/2012 |
| 1131 | LHI | 50522 | 21131 | CIP - NEW | CAPITALIZED INTEREST | 7/1/2012 |
| 1131 | LHI | 49688 | 21131 | CIP-NEW ST | CARPENTRY | 4/1/2012 |
| 1131 | LHI | 50521 | 21131 | CIP - NEW | CHANGE ORDER | 7/1/2012 |
| 1131 | LHI | 49689 | 21131 | CIP-NEW ST | CONCRETE | 4/1/2012 |
| 1131 | LHI | 49690 | 21131 | CIP-NEW ST | CONSULTATION | 4/1/2012 |
| 1131 | LHI | 49691 | 21131 | CIP-NEW ST | DEMOLITION | 4/1/2012 |
| 1131 | LHI | 49692 | 21131 | CIP-NEW ST | DOORS/FRAMES | 4/1/2012 |
| 1131 | LHI | 49693 | 21131 | CIP-NEW ST | ELECTRICAL | 4/1/2012 |
| 1131 | LHI | 49684 | 21131 | CIP-NEW ST | EXTERIOR PAINTING | 4/1/2012 |

**AS OF THE PERIOD ENDING 8.31.2016**
**FIXED ASSETS LISTING (INCLUDING SMALLWARES)  FOR POTENTIAL STORE CLOSURE**
**GARDENFRESH RESTAURANT CORP**