CLAIMS REGISTER AS OF 01/03/18                                                                                          PAGE:     1

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 06-12 | ****CLAIM NUMBER VOIDED BY AGENT**** | 00189 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 06-12 | ****CLAIM NUMBER VOIDED BY AGENT**** | 00197 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 16-12174 | 80024SUPPORT.COM<br>5625 RUFFIN ROAD STE 220<br>SAN DIEGO, CA 92123 | 00330 | 47,071.55 SCHEDULED UNSECURED<br>35,746.55 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | A TO Z STATEWIDE PLUMBING<br>2215 SW 58 TERR<br>WEST PARK, FL 33023 | 00072 | 1,986.30 SCHEDULED UNSECURED<br>1,986.30 CLAIMED UNSECURED | 11/10/16 | |
| 16-12174 | A ZEREGA'S SONS, INC.<br>CHIEF FINANCIAL OFFICER<br>200 NW VICTORIA DR<br>LEE'S SUMMIT, MO 64086 | 00383 | 87,307.00 CLAIMED UNSECURED | 03/17/17 | |
| 16-12174 | A+ COMMERCIAL SERVICES, INC<br>C/O ADLESON, HESS & KELLY<br>ATTN: PATRIC J. KELLY<br>577 SALMAR AVE, 2ND FLOOR<br>CAMPBELL, CA 95008 | 00210 | 57,975.64 CLAIMED UNSECURED | 01/23/17 | Amended By Claim Number 231 |
| 16-12174 | A+ COMMERCIAL SERVICES, INC.<br>C/O ADLESON, HESS & KELLY<br>ATTN: PATRIC J. KELLY<br>577 SALMAR AVENUE, SECOND FLOOR<br>CAMPBELL, CA 95008 | 00231 | 56,969.14 CLAIMED UNSECURED | 02/13/17 | ** LATE FILED **<br>AMENDS CLAIM #210 |
| 16-12174 | AAJAA, LLC<br>36625 US HIGHWAY 19 NORTH<br>PALM HARBOR, FL 34684 | 00390 | 753.46 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | ABOUT BLIND CLEANING INC<br>P.O. BOX 44216<br>PHOENIX, AZ 85064 | 00278 | 686.65 CLAIMED ADMINISTRATIVE | 02/28/17 | |
| 16-12177 | ABOVE ALL CEILING CLEANING<br>ATTN: NEWTON BENNETT<br>2300 W INA RD, #1108<br>TUCSON, AZ 85741 | 00212 | 1,156.00 SCHEDULED UNSECURED<br>1,400.00 CLAIMED PRIORITY<br>1,156.00 TOTAL CLAIMED | 01/26/17 | Claim out of balance |
| 16-12174 | ABS FACILITY MAINTENANCE<br>2415-B N ILLINOIS<br>BELLEVILLE, IL 62226 | 00047 | 79,782.88 CLAIMED UNSECURED | 11/01/16 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18                                                                                                          PAGE:      2

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                      CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 16-12177 | ADAMS COUNTY TREASURER<br>PO BOX 869<br>BRIGHTON, CO 80601 | 00110 | 9,341.60 CLAIMED SECURED | 11/28/16 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12177 | ADAMS COUNTY TREASURER<br>PO BOX 869<br>BRIGHTON, CO 80601 | 0C389 | 9,341.60 CLAIMED SECURED | 03/20/17 | CLAIMED UNLIQ |
| 16-12174 | ADH PLUMBING, INC.<br>ATTN: RON MARCUS<br>21 S.E. 10TH STREET<br>DEERFIELD BEACH, FL 33441 | 00194 | 15,927.54 CLAIMED UNSECURED | 01/16/17 | ** LATE FILED ** |
| 16-12174 | ADH PLUMBING, INC.<br>ATTN: DAVID HIGHT<br>21 S.E. 10TH STREET<br>DEERFIELD BEACH, FL 33441 | 00425 | 15,927.54 CLAIMED UNSECURED | 03/20/17 | AMENDS CLAIM # 194 |
| 16-12174 | ADVANCED DOCUMENT SYSTEMS<br>701 E. GARDENA BLVD.<br>GARDENA, CA 90248 | 00283 | 436.42 SCHEDULED UNSECURED<br>436.42 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ADVANCED POWER TECHNOLOGIES LLC<br>DEPT. #751<br>P.O. BOX 220<br>BETTENDORF, IA 52722-0004 | 00382 | 548.29 SCHEDULED PRIORITY<br>1,159.14 CLAIMED ADMINISTRATIVE | 03/17/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | ADVANCED POWER TECHNOLOGIES LLC<br>DEPT. #751<br>P.O. BOX 220<br>BETTENDORF, IA 52722-0004 | 00382 | 0.00 SCHEDULED<br>14,838.65 CLAIMED UNSECURED | 03/17/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | ADVANTAGE CHEMICAL, LLC<br>27375 VIA INDUSTRIA<br>TEMECULA, CA 92590 | 00050 | 37,472.20 CLAIMED UNSECURED | 10/27/16 | ** LATE FILED ** |
| 16-12174 | AIRTECH HEATING & AIR CONDITIONING<br>5466 E. LAMONA AVE SUITE 101<br>FRESNO, CA 93727 | 00391 | 232.50 SCHEDULED UNSECURED<br>232.50 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ALL AMERICAN WATER CONDITIONING<br>P.O. BOX 8665<br>JACKSONVILLE, FL 32239 | 00262 | 85.00 SCHEDULED UNSECURED<br>85.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ALL AMERICAN WATER CONDITIONING INC<br>P.O. BOX 8665<br>JACKSONVILLE, FL 32239 | 00261 | 85.00 CLAIMED UNSECURED | 02/27/17 | |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    3

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12174 | ALLIANCE MECHANICAL SERVICES, INC<br>C/O AXIA LAW, LLC<br>1 N. LASALLE, SUITE 1450<br>CHICAGO, IL 60602 | 00065 | 84,733.41 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12174 | AMC LANDSCAPES INC.<br>PO BOX 7764<br>GURNEE, IL 60031 | 00058 | 2,204.00 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12174 | AMEREN MISSOURI<br>BANKRUPTCY DESK CODE 310<br>P.O. BOX 66881<br>SAINT LOUIS, MO 63166 | 00070 | 2,825.00 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12177 | AMERIGUARD MAINTENANCE SERVICE<br>P.O. BOX 12486<br>FRESNO, CA 93778-2486 | 00336 | 9,600.00 SCHEDULED UNSECURED<br>9,600.00 CLAIMED UNSECURED | 03/07/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ANATOMICAL CASTING TECHNOLOGIES, INC.<br>1215 S ESCONDIDO BLVD, STE B<br>ESCONDIDO, CA 92029 | 00319 | 1,582.91 SCHEDULED UNSECURED<br>1,582.91 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | ANYTIME PLUMBING<br>A BLUE DOT SERVICE CO<br>4690 W. POST ROAD #130<br>LAS VEGAS, NV 89118 | 00445 | 59.15 SCHEDULED PRIORITY<br>59.15 CLAIMED PRIORITY | 03/24/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12174 | ANYTIME PLUMBING<br>A BLUE DOT SERVICE CO<br>4690 W. POST ROAD #130<br>LAS VEGAS, NV 89118 | 00445 | 0.00 SCHEDULED<br>4,302.39 CLAIMED UNSECURED | 03/24/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12174 | ANYTIME SIGN SOLUTIONS, INC.<br>1055 BAY BLVD. SUITE H<br>CHULA VISTA, CA 91911 | 00063 | 14,590.79 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12177 | APEX REPAIRS<br>29498 MILLER RD<br>VALLEY CENTER, CA 92082 | 00209 | 2,885.51 SCHEDULED UNSECURED<br>3,260.29 CLAIMED UNSECURED | 01/23/17 | |
| 16-12177 | APEX REPAIRS<br>29498 MILLER RD<br>VALLEY CENTER, CA 92082 | 00379 | 753.74 CLAIMED UNSECURED | 03/17/17 | |
| 16-12174 | APOLLO DRAIN & ROOTER SERVICE<br>2208 NW BIRDSDALE DR STE #8<br>GRESHAM, OR 97030 | 00384 | 50.94 SCHEDULED PRIORITY<br>4,955.83 CLAIMED UNSECURED | 03/17/17<br>05/17/17 | DOCKET NUMBER: 822 |

CLAIMS REGISTER AS OF 01/03/18                                                                PAGE:      4

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                     CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12177 | APS (ARIZONA PUBLIC SERVICE)<br>2124 W. CHERYL DRIVE<br>M/S 3209<br>PHOENIX, AZ 85021 | 00162 | 16,151.15 CLAIMED UNSECURED | 12/21/16 | ** LATE FILED ** |
| 16-12177 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>FKA ARAMARK UNIFORM & CAREER APPAREL INC<br>C/O SHEILA R. SCHWAGER<br>P.O BOX 1617<br>BOISE, ID 83701 | 00021 | 162,841.45 CLAIMED UNSECURED | 10/24/16 | ** LATE FILED ** |
| 16-12177 | ARCP SM KANSAS CITY KS, LLC<br>C/O KUTAK ROCK LLP<br>ATTN: LISA M PETERS<br>1650 FARNAM STREET<br>OMAHA, NE 68102 | 00095 | 375,614.68 CLAIMED UNSECURED | 11/22/16 | ** LATE FILED ** |
| 16-12177 | ARCP SM ST. LOUIS MO, LLC<br>C/O KUTAK ROCK LLP<br>ATTN: LISA M PETERS<br>1650 FARNAM STREET<br>OMAHA, NE 68102 | 00096 | 393,855.00 CLAIMED UNSECURED | 11/22/16 | ** LATE FILED ** |
| 16-12177 | ARDENT MILLS, LLC<br>C/O SDG LAW LLC<br>ATTN: DAVID HYAMS<br>3900 E MEXICO AVE, STE 300<br>DENVER, CO 80210 | 00196 | 109,355.76 CLAIMED UNSECURED | 01/16/17 | Amended By Claim Number 211 |
| 16-12177 | ARDENT MILLS, LLC<br>C/O SDG LAW LLC<br>ATTN: DAVID HYAMS<br>3900 E MEXICO AVE, STE 300<br>DENVER, CO 80210 | 00211 | 47,070.50 CLAIMED ADMINISTRATIVE | 01/23/17 | ** LATE FILED **<br>AMENDS CLAIM # 196 |
| 16-12177 | ARDENT MILLS, LLC<br>C/O SDG LAW LLC<br>ATTN: DAVID HYAMS<br>3900 E MEXICO AVE, STE 300<br>DENVER, CO 80210 | 00211 | 62,285.00 CLAIMED UNSECURED | 01/23/17 | ** LATE FILED **<br>AMENDS CLAIM # 196 |
| 16-12177 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER ET AL<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 00003 | 24,411.64 CLAIMED SECURED | 10/10/16 | Amended By Claim Number 266 |

CLAIMS REGISTER AS OF 01/03/18                                                                                           PAGE:      5

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174 (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER ET AL<br>ATTN: EBONEY COBB<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 00266 | 5,310.09 CLAIMED SECURED | 02/27/17 | AMENDS CLAIM #3 |
| 16-12177 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER ET AL<br>ATTN: EBONEY COBB<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 00267 | 21,011.70 CLAIMED ADMINISTRATIVE | 02/27/17 | CLAIMED UNLIQ |
| 16-12174 | ARS RESCUE ROOTER OF SALT LAKE CITY<br>3825 W 2100 S STE E<br>W VALLEY CITY, UT 84120-1326 | 00126 | 1,289.50 CLAIMED UNSECURED | 12/12/16 | ** LATE FILED ** |
| 16-12174 | ARTIGA, MARLON<br>C/O EMPLOYEE JUSTICE LEGAL GROUP, LLP<br>3055 WILSHIRE BLVD, STE 1120<br>LOS ANGELES, CA 90010 | 00437 | 500,000.00 CLAIMED UNSECURED | 03/21/17 | |
| 16-12177 | ASSURANCE FACILITY MANAGEMENT INC<br>PO BOX 654<br>BURLESON, TX 76097 | 00107 | 136,355.20 CLAIMED UNSECURED | 11/28/16 | ** LATE FILED ** |
| 16-12177 | ASSURANCE FACILITY MANAGEMENT INC<br>PO BOX 654<br>BURLESON, TX 76097 | 00108 | 136,355.20 CLAIMED UNSECURED | 11/28/16 | ** LATE FILED **<br><br>Duplicate of Claim Number 107 |
| 16-12174 | AT&T CORP<br>C/O AT&T SERVICES, INC<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00216 | 158.06 CLAIMED UNSECURED | 01/25/17 | ** LATE FILED ** |
| 16-12177 | AT&T CORP<br>C/O AT&T SERVICES, INC<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00458 | 263.54 CLAIMED UNSECURED | 04/26/17 | |
| 16-12177 | AT&T CORP<br>C/O AT&T SERVICES, INC<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00461 | 110.06 CLAIMED UNSECURED | 04/26/17 | |

CLAIMS REGISTER AS OF 01/03/18                                                   PAGE:      6

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING., 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | ATALANTA CORPORATION<br>C/O COFACE NORTH AMERICA INSURANCE CO.<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 00064 | 106,238.95 CLAIMED ADMINISTRATIVE | 11/07/16 | |
| 16-12177 | ATALANTA CORPORATION<br>C/O COFACE NORTH AMERICA INSURANCE CO.<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 00064 | 1,169.90 CLAIMED UNSECURED | 11/07/16 | |
| 16-12177 | ATALANTA CORPORATION<br>C/O COFACE NORTH AMERICA INSURANCE CO.<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 00291 | 107,408.85 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/01/17<br>07/07/17 | RELATED TO CLAIM #64<br>DOCKET NUMBER: 930 |
| 16-12174 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>P.O. BOX 650205<br>DALLAS, TX 75265 | 00044 | 3,526.14 CLAIMED UNSECURED | 10/31/16 | ** LATE FILED ** |
| 16-12174 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>P.O. BOX 650205<br>DALLAS, TX 75265 | 00055 | 3,526.14 CLAIMED UNSECURED | 11/01/16 | ** LATE FILED **<br><br>Duplicate of Claim Number 44 |
| 16-12174 | BACKFLOW PREVENTION SPECIALIST<br>1131 ELKO DRIVE<br>SUNNYVALE, CA 94089 | 00279 | 522.00 SCHEDULED UNSECURED<br>522.00 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | BADIA SPICES, INC.<br>P.O. BOX 226497<br>MIAMI, FL 33122-6497 | 00299 | 9,813.58 SCHEDULED PRIORITY<br>11,765.50 CLAIMED ADMINISTRATIVE | 03/02/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | BAKER COMMODITIES INC (PHOENIX DIVISION)<br>ATTN: KATHY CORONADO<br>P.O. BOX 6518<br>PHOENIX, AZ 85005 | 00085 | 2,560.00 CLAIMED UNSECURED | 11/15/16 | ** LATE FILED ** |
| 16-12177 | BAKERY SAVIOR<br>128 AVENIDA DE LA MADRID<br>SAN DIEGO, CA 92173 | 00366 | 1,215.84 SCHEDULED UNSECURED<br>1,215.84 CLAIMED UNSECURED | 03/15/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | BAY STATE MILLING CO.<br>100 CONGRESS ST-2ND FL<br>QUINCY, MA 02169-0948 | 00358 | 2,610.00 SCHEDULED PRIORITY<br>5,220.00 CLAIMED ADMINISTRATIVE | 03/13/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | BAY VALLEY FOODS, LLC<br>ATTN: JILL WESTRICH<br>3200 RIVERSIDE DR, SUITE A<br>GREEN BAY, WI 54301 | 00130 | 12,640.32 CLAIMED ADMINISTRATIVE | 12/15/16 | |

CLAIMS REGISTER AS OF 01/03/18

PAGE:      7

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:   FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | BEC ENTERPRISES<br>P.O. BOX 1311<br>SELMA, CA 93662-1311 | 00454 | 420.00 SCHEDULED UNSECURED<br>420.00 CLAIMED UNSECURED | 04/17/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12174 | BECKMANN, WILLIAM<br>1531 JEWEL AVE<br>SAINT CHARLES, IL 60174 | 00082 | 25.00 CLAIMED UNSECURED | 11/15/16 | ** LATE FILED ** |
| 16-12174 | BEF INV. LLC/GIT INV. LLC<br>ATTN: HOWARD GREENBERG<br>P.O. BOX 126308<br>SAN DIEGO, CA 92112 | 00122 | 360,883.71 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12174 | BEF INV. LLC/GIT INV. LLC<br>ATTN: HOWARD GREENBERG<br>P.O. BOX 126308<br>SAN DIEGO, CA 92112 | 00124 | 429,507.11 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12174 | BELLSOUTH TELECOMMUNICATIONS, INC<br>C/O AT&T SERVICES, INC<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00217 | 279.72 CLAIMED UNSECURED | 01/25/17 | ** LATE FILED ** |
| 16-12177 | BELLSOUTH TELECOMMUNICATIONS, INC.<br>C/O AT&T SERVICES, INC<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00459 | 186.99 CLAIMED UNSECURED | 04/26/17 | |
| 16-12177 | BERNAL, MARY<br>C/O TALABI & ASSOCIATES, P.C.<br>ATTN: SEAN PALAVAN<br>2909 HILLCROFT AVE SUITE 200<br>HOUSTON, TX 77057 | 00235 | 50,000.00 CLAIMED UNSECURED | 02/21/17 | |
| 16-12177 | BLACKLINE SYSTEMS, INC.<br>21300 VICTORY BLVD<br>12TH FLOOR<br>WOODLAND HILLS, CA 91367 | 00164 | 25,337.50 CLAIMED UNSECURED | 12/27/16 | ** LATE FILED ** |
| 16-12174 | BLAS CARPET CLEANING LLC<br>3180 PARKER DR<br>CUMMING, GA 30041 | 00435 | 2,200.00 SCHEDULED UNSECURED<br>2,750.00 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | BLUE COUPE PARTNERS INC<br>753 MONTAGUE STREET<br>SAN LEANDRO, CA 94577 | 00061 | 8,952.20 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18                                                                                    PAGE:     8

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY, KANSAS<br>ATTN: LISA R WETZLER, LEGAL DEPT<br>111 S CHERRY, SUITE 3200<br>OLATHE, KS 66061 | 00186 | 3,491.75 CLAIMED PRIORITY | 01/09/17 | ** LATE FILED ** |
| 16-12174 | BORESOW'S LAWN ENFORCEMENT LLC<br>5695 CLARE RD<br>SHAWNEE, KS 66226 | 00174 | 11,567.72 CLAIMED UNSECURED | 12/30/16 | ** LATE FILED ** |
| 16-12174 | BORESOW'S LAWN ENFORCEMENT LLC<br>5695 CLARE RD<br>SHAWNEE, KS 66226 | 00175 | 14,394.76 CLAIMED UNSECURED | 12/30/16 | ** LATE FILED ** |
| 16-12174 | BOULDER FALLS INC.<br>ATTN: SCOTT M. ESTEB<br>15504 NE 62ND ST<br>VANCOUVER, WA 98682 | 00062 | 3,249.61 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12174 | BOULDER FALLS INC.<br>ATTN: SCOTT M. ESTEB<br>15504 NE 62ND ST<br>VANCOUVER, WA 98682 | 00296 | 3,249.61 CLAIMED UNSECURED | 03/02/17 | |
| 16-12174 | BREWER CONSULTING, INC<br>26023 JEFFERSON AVE, SUITE D<br>MURRIETA, CA 92562 | 00073 | 5,500.75 CLAIMED UNSECURED | 11/10/16 | ** LATE FILED ** |
| 16-12174 | BRIXMOR/IA CLEARWATER MALL, LLC<br>(BRIXMOR PROPERTY GROUP INC)<br>C/O BALLARD SPAHR; ATTN: DAVID POLLACK<br>1735 MARKET ST, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 00090 | 115,746.38 CLAIMED UNSECURED | 11/17/16 | ** LATE FILED ** |
| 16-12177 | BROMAGEN & RATHET, P.A.<br>135 2ND AVE NORTH, SUITE 1<br>JACKSONVILLE BEACH, FL 32250 | 00069 | 495.00 CLAIMED UNSECURED | 11/04/16 | ** LATE FILED ** |
| 16-12174 | BROMAGEN & RATHET, P.A.<br>515 E. LAS OLAS BLVD., #950<br>FORT LAUDERDALE, FL 33301 | 00314 | 495.00 CLAIMED UNSECURED | 03/06/17 | |
| 16-12174 | BROTTAO INVESTMENTS JACKSONVILLE LLC<br>DIANE NOBILE, ESQ. NOBILE LAW FIRM, PA<br>201 S. BISCAYNE BLVD., SUITE 2650<br>MIAMI, FL 33131 | 00463 | 684,372.46 CLAIMED UNSECURED | 05/03/17 | |

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                                CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | BROWARD COUNTY RECORDS, TAXES & TREASURY DIVISION ATTN: BANKRUPTCY SECTION 115 S ANDREWS AVE #A-100 FORT LAUDERDALE, FL 33301 | 00066 | 18,072.39 CLAIMED SECURED | 11/07/16 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12174 | BUENO, SAMUEL C/O EMPLOYEE JUSTICE LEGAL GROUP, LLP 3055 WILSHIRE BLVD, STE 1120 LOS ANGELES, CA 90010 | 00436 | 500,000.00 CLAIMED UNSECURED | 03/21/17 | |
| 16-12174 | C&F ELECTRIC INC. 1660 NW 65TH AVE SUITE #5 PLANTATION, FL 33313 | 00306 | 25.65 SCHEDULED PRIORITY 25.65 CLAIMED ADMINISTRATIVE | 03/03/17 06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | C&F ELECTRIC INC. 1660 NW 65TH AVE SUITE #5 PLANTATION, FL 33313 | 00306 | 0.00 SCHEDULED 12,836.27 CLAIMED UNSECURED | 03/03/17 05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | C.H. ROBINSON WORLDWIDE, INC. 14701 CHARLSON ROAD EDEN PRAIRIE, MN 55347 | 00348 | 2,961.28 CLAIMED UNSECURED | 03/06/17 | |
| 16-12174 | CALICCHIA, MATTHEW P.O. BOX 1474 GLENDORA, CA 91740 | 00433 | 520.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12178 | CALIFORNIA FRANCHISE TAX BOARD ATTN: BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 00134 | 2,434.73 CLAIMED PRIORITY 403.31 CLAIMED UNSECURED 2,838.04 TOTAL CLAIMED | 12/09/16 | ** LATE FILED ** |
| 16-12174 | CALIFORNIA FRANCHISE TAX BOARD P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 00307 | 0.00 CLAIMED UNSECURED | 03/01/17 | CLAIMED UNDET |
| 16-12177 | CALIFORNIA FRANCHISE TAX BOARD P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 00308 | 800.00 CLAIMED PRIORITY | 03/01/17 | CLAIMED UNLIQ |
| 16-12175 | CALIFORNIA FRANCHISE TAX BOARD P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 00309 | 800.00 CLAIMED PRIORITY | 03/01/17 | CLAIMED UNLIQ |
| 16-12177 | CALLAWAY BLUE SPRINGS WATER 3120 GEORGIA HIGHWAY 116 HAMILTON, GA 31811 | 00315 | 5,356.80 SCHEDULED UNSECURED 5,356.80 CLAIMED UNSECURED | 03/06/17 05/17/17 | DOCKET NUMBER: 822 |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    10

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                        CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12177 | CARLISLE FOODSERVICE PRODUCTS<br>ATTN: TERENCE A HAYES<br>4711 EAST HEFNER RD<br>OKLAHOMA CITY, OK 73151 | 00046 | 23,138.47 CLAIMED UNSECURED | 11/01/16 | ** LATE FILED ** |
| 16-12174 | CARLISLE FOODSERVICE PRODUCTS<br>ATTN: TERENCE A HAYES<br>4711 EAST HEFNER RD<br>OKLAHOMA CITY, OK 73151 | C0424 | 160.28 CLAIMED UNSECURED | 03/20/17 | |
| 16-12177 | CARLYLE/CYPRESS WEST 7TH LP<br>C/O DICKINSON WRIGHT PLLC<br>ATTN: WILLIAM NOVOTNY<br>1850 NORTH CENTRAL AVENUE, SUITE 1400<br>PHOENIX, AZ 85004 | 00097 | 252,383.00 CLAIMED UNSECURED | 11/22/16 | ** LATE FILED ** |
| 16-12174 | CARRIER CORPORATION<br>PO BOX 4808<br>SYRACUSE, NY 13221 | 00483 | 27,068.31 CLAIMED UNSECURED | 10/20/17 | |
| 16-12174 | CARROLLTON-FARMERS BRANCH INDEPENDENT<br>SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E LUNA PC<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 00139 | 7,108.39 CLAIMED SECURED | 12/19/16 | ** LATE FILED ** |
| 16-12174 | CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>C/O WILLIAM M. VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | 00160 | 4,088.92 CLAIMED UNSECURED | 12/21/16 | ** LATE FILED ** |
| 16-12174 | CENTENNIAL CENTER, LLC<br>C/O SOVEREIGN PARTNERS<br>150 EAST 58TH STREET, 17TH FLOOR<br>NEW YORK, NY 10155 | 00362 | 55,213.00 CLAIMED UNSECURED | 03/13/17 | |
| 16-12174 | CENTENNIAL CENTER, LLC<br>C/O SOVEREIGN PARTNERS<br>150 EAST 58TH STREET, 17TH FLOOR<br>NEW YORK, NY 10155 | 00363 | 261,882.24 CLAIMED UNSECURED | 03/13/17 | |
| 16-12174 | CENTERPOINT ENERGY<br>P.O. BOX 1700<br>HOUSTON, TX 77251 | 00019 | 2,895.69 CLAIMED UNSECURED | 10/18/16 | ** LATE FILED ** |
| 16-12174 | CHANDLER SIGNS LLC<br>3201 MANOR WAY<br>DALLAS, TX 75235 | 00098 | 25,060.63 CLAIMED UNSECURED | 11/22/16 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18                                                                PAGE:    11

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                   CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | CHEESE MERCHANTS<br>1301 SCHIFERI ROAD<br>BARTLETT, IL 60103 | 00430 | 20,011.60 SCHEDULED PRIORITY<br>20,081.60 CLAIMED ADMINISTRATIVE | 03/20/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | CHEESE MERCHANTS OF AMERICA LLC<br>1301 SCHIFERL ROAD<br>BARTLETT, IL 60103 | 00429 | 42,316.40 CLAIMED UNSECURED | 03/20/17 | |
| 16-12177 | CHINA DINER LIMITED PARTNERSHIP<br>C/O HUNTON & WILLIAMS, LLP<br>ATTN: GREGORY G HESSE<br>1445 ROSS AVENUE, SUITE 3700<br>DALLAS, TX 75202 | C0114 | 10,290.00 CLAIMED ADMINISTRATIVE<br>276,245.50 CLAIMED UNSECURED<br>286,535.50 TOTAL CLAIMED | 12/02/16 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12177 | CHRISTIE, SEAN M<br>8632 WINSOME WAY<br>LAND O LAKES, FL 34637 | 00182 | 21,796.47 CLAIMED UNSECURED | 01/03/17 | ** LATE FILED ** |
| 16-12174 | CITY OF ATLANTA GEORGIA<br>DEPARTMENT OF WATERSHED MANAGEMENT<br>ATTN: WIL JAMES<br>PO BOX 105275<br>ATLANTA, GA 30448 | 00093 | 10,458.41 CLAIMED UNSECURED | 11/21/16 | ** LATE FILED ** |
| 16-12174 | CITY OF FORT WORTH<br>ATTN: STEPHEN A. CUMBIE<br>200 TEXAS STREET<br>FORT WORTH, TX 76102 | 00183 | 75.00 CLAIMED UNSECURED | 01/04/17 | ** LATE FILED ** |
| 16-12177 | CITY OF HOUSTON, TEXAS<br>C/O CITY OF HOUSTON P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | 00243 | 7,631.89 CLAIMED UNSECURED | 02/22/17 | |
| 16-12174 | CITY OF TEMPE - MUNICIPAL SERVICES<br>C/O CITY OF TEMPE<br>ATTN: SONIA BLAIN, ESQ.<br>21 E SIXTH STREET, SUITE 201<br>TEMPE, AZ 85281 | 00479 | 2,133.01 CLAIMED UNSECURED | 07/31/17 | |
| 16-12177 | CJ FOODS, INC<br>4 CENTERPOINTE DR, SUITE 100<br>LA PALMA, CA 90623 | 00220 | 11,863.32 CLAIMED UNSECURED | 01/30/17 | ** LATE FILED ** |
| 16-12177 | CLASSIC AIRE CARE, INC<br>1276 N WARSON RD<br>SAINT LOUIS, MO 63132 | 00025 | 2,634.66 CLAIMED UNSECURED | 10/26/16 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12174 | CLAY ELECTRIC COOPERATIVE, INC<br>P.O. BOX 308<br>KEYSTONE HEIGHTS, FL 32656 | 00103 | 2,620.57 CLAIMED SECURED | 11/18/16 | ** LATE FILED ** |
| 16-12174 | CLEANING RESOURCE CENTER<br>P.O. BOX 12830<br>SUITE 180<br>TEMPE, AZ 85284 | 00398 | 3,900.00 SCHEDULED UNSECURED<br>3,600.00 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | CLM MIDWEST<br>C&L MAINTENANCE, INC<br>2655 ERIE STREET<br>RIVER GROVE, IL 60171 | 00376 | 980.40 CLAIMED ADMINISTRATIVE | 03/16/17 | |
| 16-12174 | COASTAL MARKETING GROUP, INC.<br>590 ALLVIEW TERRACE<br>LAGUNA BEACH, CA 92651 | 00396 | 19,635.84 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | COCA COLA REFRESHMENTS USA INC<br>ATTN: CREDIT RISK DEPT<br>605 LAKE KATHY DR<br>BRANDON, FL 33510 | 00364 | 9,153.38 CLAIMED UNSECURED | 03/13/17 | |
| 16-12174 | COLLIER COUNTY TAX COLLECTOR<br>3291 EAST TAMIAMI TRAIL<br>NAPLES, FL 34112 | 00056 | 106,241.67 CLAIMED SECURED | 11/01/16 | ** LATE FILED ** |
| 16-12174 | COLLINS PLUMBING & JETTING, INC<br>3050 S 25TH AVE SUITE A<br>BROADVIEW, IL 60155 | 00156 | 27,403.00 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |
| 16-12174 | COLMAN GROUP, THE<br>DBA SAN JAMAR-CHEF REVIVAL<br>555 KOOPMAN LANE<br>ELKHORN, WI 53121 | 00269 | 2,499.57 SCHEDULED PRIORITY<br>2,205.45 CLAIMED ADMINISTRATIVE | 02/27/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | COLMAN GROUP, THE<br>DBA SAN JAMAR-CHEF REVIVAL<br>555 KOOPMAN LANE<br>ELKHORN, WI 53121 | 00269 | 0.00 SCHEDULED<br>132.59 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | COMMERCIAL APPLIANCE SERVICE<br>ATTN: GEORGIA CURRIES<br>8416 LAUREL FAIR CIRCLE, #114<br>TAMPA, FL 33610 | 00242 | 10,318.11 CLAIMED UNSECURED | 02/17/17 | |

CLAIMS REGISTER AS OF 01/03/18                                                                                      PAGE:      13

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | COMMERCIAL FOODSERVICE REPAIR<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>50 MILLSTONE RD<br>BLDG 100, STE 360<br>HIGHTSTOWN, NJ 08520 | 00080 | 38,850.76 CLAIMED UNSECURED | 11/14/16 | ** LATE FILED ** |
| 16-12177 | COMPLETE OFFICE<br>P.O. BOX 4318<br>CERRITOS, CA 90703 | 00449 | 2,879.39 SCHEDULED PRIORITY<br>2,515.58 CLAIMED ADMINISTRATIVE | 03/31/17<br>06/19/17 | ** LATE FILED **<br>DOCKET NUMBER: 886 |
| 16-12177 | CONAGRA FOODS, INC<br>MAILSTOP 11/200<br>ELEVEN CONAGRA DR<br>OMAHA, NE 68102 | C0089 | 33,456.10 CLAIMED ADMINISTRATIVE | 11/17/16 | |
| 16-12177 | CONAGRA FOODS, INC<br>MAILSTOP 11/200<br>ELEVEN CONAGRA DR<br>OMAHA, NE 68102 | 00089 | 12,204.76 CLAIMED UNSECURED<br>12,204.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/17/16<br>12/14/16 | DOCKET NUMBER: 443 |
| 16-12177 | CONCUR TECHNOLOGIES, INC.<br>601 108TH AVENUE NE<br>SUITE 1000<br>BELLEVUE, WA 98004 | 00151 | 1,841.17 CLAIMED UNSECURED | 12/20/16 | ** LATE FILED ** |
| 16-12174 | CONLON, TOM<br>DRAIN SPECIALTIES<br>10796 CHARBONO TERRACE<br>SAN DIEGO, CA 92131 | 00272 | 906.53 CLAIMED UNSECURED | 02/27/17 | |
| 16-12174 | CONOPCO, INC<br>D/B/A UNILEVER<br>C/O STARK & STARK; ATTN: JOSEPH LEMKIN<br>P.O. BOX 5315<br>PRINCETON, NJ 08543 | 00167 | 8,606.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/27/16<br>07/07/17 | DOCKET NUMBER: 932 |
| 16-12174 | CONOPCO, INC<br>D/B/A UNILEVER<br>C/O STARK & STARK; ATTN: JOSEPH LEMKIN<br>P.O. BOX 5315<br>PRINCETON, NJ 08543 | 00167 | 29,598.43 CLAIMED UNSECURED | 12/27/16 | |
| 16-12177 | CONOPCO, INC<br>D/B/A UNILEVER<br>C/O STARK & STARK; ATTN: JOSEPH LEMKIN<br>P.O. BOX 5315<br>PRINCETON, NJ 08543 | 00168 | 8,606.07 CLAIMED ADMINISTRATIVE | 12/27/16 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

PAGE:    14

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | CONOPCO, INC<br>D/B/A UNILEVER<br>C/O STARK & STARK; ATTN: JOSEPH LEMKIN<br>P.O. BOX 5315<br>PRINCETON, NJ 08543 | 00168 | 29,598.43 CLAIMED UNSECURED | 12/27/16 | |
| 16-12177 | CONSTELLATION NEWENERGY, INC.<br>C. BRADLEY BURTON<br>1310 POINT STREET, 12TH FLOOR<br>BALTIMORE, MD 21231 | 00462 | 48,801.80 CLAIMED UNSECURED | 05/03/17 | |
| 16-12177 | COOPER-ATKINS CORPORATION<br>P.O. BOX 1274<br>BUFFALO, NY 14240-1274 | 00329 | 1,038.48 SCHEDULED PRIORITY<br>215.56 CLAIMED ADMINISTRATIVE | 03/06/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | COOPER-ATKINS CORPORATION<br>P.O. BOX 1274<br>BUFFALO, NY 14240-1274 | 00329 | 0.00 SCHEDULED<br>1,968.44 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | COUNTY OF ORANGE<br>P.O. BOX 4515<br>SANTA ANA, CA 92702 | 00154 | 11,616.59 CLAIMED PRIORITY | 12/19/16 | ** LATE FILED ** |
| 16-12174 | COUNTY OF ORANGE<br>P.O. BOX 4515<br>SANTA ANA, CA 92702-4515 | 00365 | 90,297.35 CLAIMED ADMINISTRATIVE | 03/13/17 | CLAIMED UNLIQ |
| 16-12177 | CREWSAFE<br>P.O. BOX 1639<br>NEWPORT BEACH, CA 92659 | 00280 | 3,515.34 SCHEDULED UNSECURED<br>3,515.34 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | CYPRESS-FAIRBANKS ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>L.L.P<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00012 | 3,370.97 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/17/16<br>03/07/17 | DOCKET NUMBER: 669 |
| 16-12177 | DAISY BRAND, LLC<br>C/O GARDERE WYNNE SEWELL LLP<br>ATTN: TOM SCANNELL<br>2021 MCKINNEY AVENUE, SUITE 1600<br>DALLAS, TX 75201 | 00377 | 32,642.64 CLAIMED ADMINISTRATIVE | 03/17/17 | CLAIMED UNLIQ |
| 16-12177 | DAISY BRAND, LLC<br>C/O STU GRUBBS<br>PO BOX 671078<br>DALLAS, TX 75267-1078 | 00378 | 32,642.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/17/17<br>07/07/16 | DOCKET NUMBER: 930 |

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00001 | 30,624.15 CLAIMED SECURED | 10/10/16 | CLAIMED UNLIQ<br><br>Amended By Claim Number 350 |
| 16-12177 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00350 | 30,624.15 CLAIMED PRIORITY | 03/10/17 | CLAIMED UNLIQ<br>AMENDS CLAIM #1 |
| 16-12174 | DANASH LLC<br>ATTN: JEFF CORWIN, MANAGING MEMBER<br>35 CROOKED HILL ROAD<br>SUITE 202<br>COMMACK, NY 11725 | 00395 | 21,092.77 SCHEDULED UNSECURED<br>56,209.23 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | DDM MANAGEMENT, INC<br>MANAGER GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD, SUITE 141<br>BOCA RATON, FL 33431 | 00205 | 1,430,720.03 CLAIMED UNSECURED | 01/18/17 | ** LATE FILED **<br><br>Duplicate of Claim Number 200, 199, 192 |
| 16-12174 | DDM MANAGEMENT, INC<br>MANAGER GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD, SUITE 141<br>BOCA RATON, FL 33431 | 00207 | 1,430,720.03 CLAIMED UNSECURED | 01/19/17 | ** LATE FILED **<br><br>Duplicate of Claim Number 205, 200, 199, 192 |
| 16-12174 | DDM MANAGEMENT, INC.<br>MANAGER GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD, SUITE 141<br>BOCA RATON, FL 33431 | 00192 | 1,430,720.03 CLAIMED UNSECURED | 01/10/17 | ** LATE FILED ** |
| 16-12174 | DDM MANAGEMENT, INC.<br>MANAGER GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD, SUITE 141<br>BOCA RATON, FL 33431 | 00199 | 1,430,720.03 CLAIMED UNSECURED | 01/12/17 | ** LATE FILED **<br><br>Duplicate of Claim Number 192 |
| 16-12174 | DDM MANAGEMENT, INC.<br>MANAGER GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD, SUITE 141<br>BOCA RATON, FL 33431 | 00200 | 1,430,720.03 CLAIMED UNSECURED | 01/12/17 | ** LATE FILED **<br><br>Duplicate of Claim Number 199, 192 |

CLAIMS REGISTER AS OF 01/03/18                                                                PAGE:     16

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12177 | DE LAGE LANDEN FINANCIAL SERVICES, INC<br>ATTN: T. VIETZ<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 00133 | 152,058.47 CLAIMED UNSECURED | 12/15/16 | ** LATE FILED ** |
| 16-12174 | DEALY, PAMELA<br>C/O PRIM AND PRIM, PLLC<br>26310 OAK RIDGE DR. #12<br>SPRING, TX 77380 | 00468 | 60,000.00 CLAIMED UNSECURED | 05/18/17 | |
| 16-12177 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00032 | 268,760.52 CLAIMED PRIORITY | 10/27/16 | Amended By Claim Number 190 |
| 16-12177 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00190 | 5,869.00 CLAIMED PRIORITY | 01/09/17 | ** LATE FILED **<br>AMENDS CLAIM #32 |
| 16-12174 | DIAMOND SHARP INC<br>513 MERCURY LANE<br>BREA, CA 92821 | 00230 | 8,449.68 CLAIMED UNSECURED | 02/13/17 | ** LATE FILED ** |
| 16-12177 | DMS-SERVICES LLC<br>1040 ARROYO DRIVE<br>CALLER SERVICE #2005<br>SOUTH PASADENA, CA 91030 | 00249 | 886.30 SCHEDULED UNSECURED<br>886.30 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | DOMINGUEZ, VINCENT<br>2163 EVENINGSIDE<br>WEST COVINA, CA 91792 | 00485 | 40,016.00 CLAIMED UNSECURED | 10/23/17 | |
| 16-12174 | DOMINGUEZ, VINCENT<br>2163 EVENINGSIDE<br>WEST COVINA, CA 91792 | 00486 | 40,016.00 CLAIMED UNSECURED | 10/24/17 | Duplicate of Claim Number 485 |
| 16-12174 | DON'S RELIABLE ELECTRICAL<br>SERVICE<br>241 ROEHL RD, NW<br>ALBUQUERQUE, NM 87107 | 00256 | 203.66 SCHEDULED UNSECURED<br>203.66 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | DONALDSON CONCEPTS, LLC<br>7327 FOXBLOOM DRIVE<br>PORT RICHEY, FL 34668 | 00173 | 9,421.00 CLAIMED UNSECURED | 12/30/16 | ** LATE FILED ** |
| 16-12177 | DONNA LAW FIRM P.C.<br>7601 FRANCE AVENUS SOUTH #350<br>MINNEAPOLIS, MN 55435 | 00387 | 323.00 SCHEDULED UNSECURED<br>59,197.99 CLAIMED UNSECURED | 03/17/17<br>05/17/17 | DOCKET NUMBER: 822 |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    17

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:   FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127     CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12174 | DORMA USA INC<br>C/O MCC<br>23240 CHAGRIN BLVD # 410<br>CLEVELAND, OH 44122 | 00482 | 503.43 CLAIMED UNSECURED | 10/20/17 | |
| 16-12177 | DOUGLAS COUNTY TREASURER<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00029 | 4,653.68 CLAIMED SECURED | 10/25/16 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12177 | DOUGLAS COUNTY TREASURER<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00371 | 4,691.05 CLAIMED ADMINISTRATIVE | 03/16/17 | CLAIMED UNLIQ |
| 16-12174 | DRAIN SPECIALTIES<br>10796 CHARBONO TERRACE<br>SAN DIEGO, CA 92131 | 00273 | 906.53 SCHEDULED UNSECURED<br>906.53 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | DUNBAR BANKPAK<br>P.O. BOX 333<br>BALTIMORE, MD 21203 | 00313 | 1,087.05 SCHEDULED UNSECURED<br>1,087.05 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | DUVAL COUNTY TAX COLLECTOR<br>C/O W. MUMMAW<br>117 WEST DUVAL STREET<br>SUITE 480<br>JACKSONVILLE, FL 32202 | 00146 | 2,479.29 CLAIMED UNSECURED | 12/13/16 | ** LATE FILED ** |
| 16-12175 | EAN SERVICES, LLC<br>ATTN: MARY BUSHYHEAD<br>14002 E. 21ST ST<br>SUITE 1500<br>TULSA, OK 74134 | 00059 | 13,851.78 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12177 | EC COMPANY<br>P.O. BOX 10286<br>PORTLAND, OR 97296 | 00227 | 329.09 CLAIMED UNSECURED | 02/06/17 | ** LATE FILED ** |
| 16-12177 | ECOLAB FOOD SAFETY SPECIALITIES, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON RD.<br>MILWAUKEE, WI 53212 | 00421 | 1,714.47 CLAIMED UNSECURED | 03/20/17 | |
| 16-12177 | ECOLAB INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON RD.<br>MILWAUKEE, WI 53212 | 00422 | 5,454.72 CLAIMED UNSECURED | 03/20/17 | |

CLAIMS REGISTER AS OF 01/03/18                                                                                    PAGE:    18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                     CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 16-12174 | ELECTRO FREEZE OF NOR CAL<br>4330 PINELL STREET<br>SACRAMENTO, CA 95838 | 00325 | 47.00 SCHEDULED PRIORITY<br>7,610.57 CLAIMED UNSECURED<br>7,610.67 TOTAL CLAIMED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ELIZABETHS FOOD CO.<br>2041 E DEL AMO BLVD<br>RANCHO DOMINGUEZ, CA 90220 | 00440 | 27,124.88 SCHEDULED PRIORITY<br>27,124.88 CLAIMED PRIORITY | 03/22/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931<br>RD |
| 16-12177 | ELIZABETHS FOOD CO.<br>2041 E DEL AMO BLVD<br>RANCHO DOMINGUEZ, CA 90220 | 00440 | 0.00 SCHEDULED<br>75,805.58 CLAIMED UNSECURED | 03/22/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931<br>RD |
| 16-12177 | ENTERGY TEXAS, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY., STE A<br>NEW ORLEANS, LA 70121 | 00060 | 4,932.99 CLAIMED UNSECURED | 11/07/16 | ** LATE FILED ** |
| 16-12177 | ESCOBAR, DANIEL<br>C/O LAW OFFICES OF MICHAEL TRACY<br>2030 MAIN ST, STE 1300<br>IRVINE, CA 92614 | 00285 | 25,000.00 CLAIMED UNSECURED | 02/28/17 | |
| 16-12177 | ESTATE SCAPE SERVICES<br>PO BOX 07507<br>FORT MYERS, FL 33919-0507 | 00248 | 700.00 SCHEDULED UNSECURED<br>700.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | EULER HERMES N.A.<br>AGENT FOR CACIQUE INC CLAIM 000406507<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 00043 | 12,565.08 CLAIMED UNSECURED | 10/31/16 | ** LATE FILED ** |
| 16-12174 | FARBER, LEONIE SHIRLEY<br>C/O PAUL ROLF JENSEN<br>650 TOWN CENTER DRIVE 12TH FLOOR<br>COSTA MESA, CA 92626 | 00339 | 100,000.00 CLAIMED UNSECURED | 03/06/17 | |
| 16-12174 | FEDEX CORPORATE SERVICES INC<br>3965 AIRWAYS BLVD<br>MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116-5017 | 00106 | 50,806.83 CLAIMED UNSECURED | 11/23/16 | ** LATE FILED ** |
| 16-12177 | FLUKE ELECTRONICS<br>P.O. BOX 9090<br>EVERETT, WA 98206-9090 | 00232 | 3,556.86 CLAIMED UNSECURED | 02/14/17 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174 (CSS) JOINTLY ADMINISTERED
DEBTOR: FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 16-12174 | FORT BEND CO WCID #02<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>L.L.P.<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00008 | 412.87 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/17/16<br>03/07/17 | DOCKET NUMBER: 671 |
| 16-12174 | FORT BEND CO WCID #02<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00136 | 379.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/13/16<br>03/07/17 | Amends Claim# 8<br>DOCKET NUMBER: 671 |
| 16-12174 | FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>L.L.P<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00011 | 4,169.93 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/17/16<br>03/07/17 | DOCKET NUMBER: 670 |
| 16-12174 | FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00128 | 3,225.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/15/16<br>03/07/17 | Amends Claim# 11<br>DOCKET NUMBER: 670 |
| 16-12174 | FREUND CONTAINER & SUPPLY<br>A DIVISION OF BERLIN PACKAGING<br>4200 COMMERCE COURT, STE 206<br>LISLE, IL 60532 | 00201 | 11,028.61 CLAIMED UNSECURED | 01/18/17 | ** LATE FILED ** |
| 16-12177 | FRONTERA STUDIOS LLC<br>26895 ALISO CREEK ROAD<br>BOX76<br>ALISO VIEJO, CA 92656 | 00323 | 11,800.00 SCHEDULED UNSECURED<br>11,800.00 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | FURMANO FOODS<br>P.O. BOX 12956<br>PHILADELPHIA, PA 19176-0956 | 00305 | 36,010.80 SCHEDULED PRIORITY<br>3,225.60 CLAIMED UNSECURED | 03/03/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | G&I VII WESTFORK LLC<br>C/O WOOLBRIGHT DEVELOPMENT INC<br>2240 NW 19TH STREET, STE 801<br>BOCA RATON, FL 33431 | 00221 | 0.00 CLAIMED SECURED | 01/31/17 | ** LATE FILED **CLAIMED UNDET |
| 16-12174 | GALLERIA CORPORATE CENTRE<br>MAINTENANCE DISTRIC<br>C/O AVISON YOUNG<br>3993 HOWARD HUGHES PKWY. #350<br>LAS VEGAS, NV 89169 | 00298 | 2,797.16 SCHEDULED UNSECURED<br>931.97 CLAIMED ADMINISTRATIVE | 03/02/17<br>06/01/17 | DOCKET NUMBER: 861 |

CLAIMS REGISTER AS OF 01/03/18                                           PAGE:    20

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 16-12174 | GALLERIA CORPORATE CENTRE<br>MAINTENANCE DISTRIC<br>C/O AVISON YOUNG<br>3993 HOWARD HUGHES PKWY. #350<br>LAS VEGAS, NV 89169 | 00298 | 0.00 SCHEDULED<br>710.85 CLAIMED UNSECURED | 03/02/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | GASKET GUY OF SOUTHWEST FL.<br>268 WILLOWICK WAY<br>VENICE, FL 34293 | 00250 | 731.92 SCHEDULED UNSECURED<br>256.00 CLAIMED ADMINISTRATIVE | 02/27/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | GASKET GUY OF SOUTHWEST FL.<br>268 WILLOWICK WAY<br>VENICE, FL 34293 | 00250 | 0.00 SCHEDULED<br>475.92 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | GASKET GUY/GASKETS-N-MORE<br>4712 ADMIRALTY WAY #735<br>MARINA DEL REY, CA 90292 | C0434 | 2,180.46 SCHEDULED UNSECURED<br>2,522.92 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | GENERAL PARTS LLC<br>11311 HAMPSHIRE AVE S<br>BLOOMINGTON, MN 55438 | 00087 | 3,695.40 CLAIMED UNSECURED | 11/17/16 | ** LATE FILED ** |
| 16-12177 | GEORGIA AIR & REFRIGERATION, INC<br>C/O MERBAUM & BECKER, P.C.<br>5755 NORTH POINT PKWY, SUITE 284<br>ALPHARETTA, GA 30022 | 00035 | 13,103.89 CLAIMED UNSECURED | 10/28/16 | ** LATE FILED ** |
| 16-12174 | GIBSON TRANSPORTATION CONSULTING, INC.<br>ATTN: NORMA NAVA FRANKLIN<br>801 N BRAND BLVD, SUITE 620<br>GLENDALE, CA 91203 | 00470 | 6,935.00 CLAIMED UNSECURED | 06/16/17 | |
| 16-12177 | GO GREEN AGRICULTURE, INC<br>495 SAXONY ROAD<br>ENCINITAS, CA 92024 | 00290 | 10,260.00 SCHEDULED UNSECURED<br>10,260.00 CLAIMED UNSECURED | 03/01/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12175 | GOODWIN & ASSOCIATES<br>HOSPITALITY SERVICES LLC<br>11 SOUTH MAIN ST STE 200<br>CONCORD, NH 03301 | 00263 | 8,000.00 SCHEDULED UNSECURED<br>4,200.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | GOURMET FRESH PASTA<br>950 NORTH FAIR OAKS AVENUE<br>PASADENA, CA 91103 | 00427 | 26,604.40 SCHEDULED PRIORITY<br>10,763.20 CLAIMED ADMINISTRATIVE | 03/20/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | GRAY EAGLE INC<br>CLEANING RESOURCE CENTER<br>P.O. BOX 12830<br>SUITE 180<br>TEMPE, AZ 85284 | 00397 | 3,600.00 CLAIMED UNSECURED | 03/20/17 | |

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | GREAT LAKES SERVICE<br>50 EISENHOWER LANE NORTH<br>LOMBARD, IL 60148 | 00161 | 6,524.82 CLAIMED UNSECURED | 12/21/16 | ** LATE FILED ** |
| 16-12177 | GREEN EXPERTS, LLC, THE<br>P.O. BOX 9318<br>CORAL SPRINGS, FL 33075-9318 | 00254 | 616.00 SCHEDULED UNSECURED<br>896.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD., #141<br>BOCA RATON, FL 33431 | 00439 | 795.03 SCHEDULED UNSECURED<br>1,430,720.03 CLAIMED UNSECURED | 03/21/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931<br>RELATED TO CLAIM #192 |
| 16-12174 | GROUP KIRKMAN, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BLVD., #141<br>BOCA RATON, FL 33431 | 00444 | 1,430,720.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/21/17<br>07/07/17 | DOCKET NUMBER: 930 |
| 16-12174 | GRUMA CORPORATION<br>D/B/A MISSION FOODS<br>5601 EXECUTIVE DR, SUITE 600<br>IRVING, TX 75038 | 00132 | 8,605.79 CLAIMED UNSECURED | 12/15/16 | ** LATE FILED ** |
| 16-12174 | GWINNETT COUNTY TAX COMMISSIONER<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046 | 00240 | 4,526.87 CLAIMED PRIORITY | 02/21/17 | |
| 16-12174 | HAGAR RESTAURANT SERVICE<br>6200 NW 2ND ST<br>OKLAHOMA CITY, OK 73127 | 00049 | 13,458.52 CLAIMED UNSECURED | 10/27/16 | ** LATE FILED ** |
| 16-12174 | HAGAR RESTAURANT SERVICE<br>6200 NW 2ND ST<br>OKLAHOMA CITY, OK 73127 | 00246 | 1,187.33 CLAIMED ADMINISTRATIVE | 02/24/17 | AMENDS CLAIM #49 |
| 16-12174 | HAGAR RESTAURANT SERVICE<br>6200 NW 2ND ST<br>OKLAHOMA CITY, OK 73127 | 00246 | 12,092.10 CLAIMED UNSECURED | 02/24/17 | AMENDS CLAIM #49 |
| 16-12174 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>L.L.P; ATTN JOHN P DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00009 | 4,623.39 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/17/16<br>03/07/17 | DOCKET NUMBER: 673 |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    22

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:   FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                                       CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00135 | 4,626.71 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/13/16<br>03/07/17 | Amends Claim# 9<br>DOCKET NUMBER: 673 |
| 16-12174 | HART WILLOW CREEK, LLC<br>C/O SCHENK ANNES TEPPER CAMPBELL LTD<br>ATTN: ROBERT D TEPPER<br>311 S WACKER DR, SUITE 2500<br>CHICAGO, IL 60606 | 00101 | 8,959.11 CLAIMED ADMINISTRATIVE | 11/23/16 | ** LATE FILED ** |
| 16-12174 | HART WILLOW CREEK, LLC<br>C/O SCHENK ANNES TEPPER CAMPBELL LTD<br>ATTN: ROBERT D TEPPER<br>311 S WACKER DR, SUITE 2500<br>CHICAGO, IL 60606 | 00102 | 412,038.76 CLAIMED UNSECURED | 11/23/16 | ** LATE FILED ** |
| 16-12174 | HAYES ELECTRICAL SERVICE<br>2446 KELLY AVE<br>RAMONA, CA 92065 | 00353 | 5,799.51 SCHEDULED UNSECURED<br>579.76 CLAIMED ADMINISTRATIVE | 03/13/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | HAYES ELECTRICAL SERVICE<br>2446 KELLY AVE<br>RAMONA, CA 92065 | 00353 | 0.00 SCHEDULED<br>5,519.76 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | HEALTHPRO BRANDS INC<br>P.O. BOX 867<br>MASON, OH 45040 | 00075 | 22,400.00 CLAIMED UNSECURED | 11/10/16 | ** LATE FILED ** |
| 16-12177 | HERRING, MEGAN<br>C/O ELLIS LAW CORPORATION<br>2230 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245 | 00233 | 1,000,000.00 CLAIMED UNSECURED | 02/13/17 | ** LATE FILED ** |
| 16-12177 | HH PROMENADE PARTNERS, LLC<br>(HOWARD HUGHES PROMENADE)<br>C/O ERNIE ZACHARY PARK<br>13215 E PENN ST, STE 510<br>WHITTIER, CA 90602 | 00464 | 659,030.02 CLAIMED UNSECURED | 05/01/17 | |
| 16-12177 | HIDALGO FACILITY SOLUTIONS, INC<br>2100 GREENWOOD DR, #200<br>SOUTHLAKE, TX 76092 | 00318 | 5,599.86 SCHEDULED UNSECURED<br>5,599.86 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | HIGHLAND DIRECT PROPERTY, LLC<br>C/O MICHAEL T. FRANZ<br>333 WEST WACKER DR, SUITE 500<br>CHICAGO, IL 60606 | 00184 | 83,385.39 CLAIMED UNSECURED | 01/09/17 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18                                                                                                              PAGE:     23

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:   FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                        CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12174 | HIGHLAND DIRECT PROPERTY, LLC<br>C/O MICHAEL T. FRANZ<br>333 WEST WACKER DR, SUITE 500<br>CHICAGO, IL 60606 | 00185 | 83,385.39 CLAIMED UNSECURED | 01/09/17 | ** LATE FILED **<br><br>Duplicate of Claim Number 184 |
| 16-12174 | HIGHLIGHTS ELECTRICAL, INC<br>P.O. BOX 840375<br>HOUSTON, TX 77284 | 00048 | 1,001.53 CLAIMED UNSECURED | 11/01/16 | ** LATE FILED ** |
| 16-12174 | HIGHLIGHTS ELECTRICAL, INC<br>P.O. BOX 840375<br>HOUSTON, TX 77284 | 00293 | 1,001.53 CLAIMED UNSECURED | 03/02/17 | |
| 16-12174 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>ATTN: DOUG BELDEN, TAX COLLECTOR<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | 00177 | 4,230.25 CLAIMED SECURED | 12/28/16 | ** LATE FILED ** |
| 16-12174 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>ATTN: DOUG BELDEN, TAX COLLECTOR<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | 00178 | 3,571.72 CLAIMED SECURED | 12/28/16 | ** LATE FILED ** |
| 16-12174 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>ATTN: DOUG BELDEN, TAX COLLECTOR<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | 00179 | 2,738.11 CLAIMED SECURED | 12/28/16 | ** LATE FILED ** |
| 16-12177 | HILLSBOROUGH COUNTY WATER PUBLIC<br>UTILITIES DEPARTMENT<br>332 N FALKENBURG RD<br>TAMPA, FL 33619 | 00223 | 1,283.84 CLAIMED UNSECURED | 01/31/17 | ** LATE FILED ** |
| 16-12177 | HOBART SERVICE<br>701 S. RIDGE AVE<br>TROY, OH 45374 | 00121 | 14,044.33 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12177 | HOSPITALITY SERVICES, INC.<br>4001 E. HEARN<br>PHOENIX, AZ 85032 | 00441 | 1,885.00 SCHEDULED UNSECURED<br>1,855.00 CLAIMED UNSECURED | 03/23/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12174 | HOUSE FOODS AMERICA CORPORATION<br>7351 ORANGEWOOD AVENUE<br>GARDEN GROVE, CA 92841 | 00198 | 7,499.52 CLAIMED UNSECURED | 01/17/17 | ** LATE FILED ** |
| 16-12174 | HOUSE FOODS AMERICAN CORPORATION<br>7351 ORANGEWOOD AVENUE<br>GARDEN GROVE, CA 92841 | 00337 | 7,499.52 SCHEDULED PRIORITY<br>7,499.52 CLAIMED ADMINISTRATIVE | 03/07/17<br>06/01/17 | DOCKET NUMBER: 861 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | HPP SERVICES LLC<br>HOUSTON'S PREMIER PLUMBING<br>P.O. BOX 2163<br>TOMBALL, TX 77377 | 00295 | 375.10 CLAIMED ADMINISTRATIVE | 03/02/17 | |
| 16-12177 | HPP SERVICES LLC<br>HOUSTON'S PREMIER PLUMBING<br>P.O. BOX 2163<br>TOMBALL, TX 77377 | 00295 | 5,602.03 CLAIMED UNSECURED | 03/02/17 | |
| 16-12174 | HUCK'S CARPET CLEANING<br>35 ROBIN LANE<br>FENTON, MO 63026 | 00343 | 316.00 SCHEDULED UNSECURED<br>319.00 CLAIMED UNSECURED | 03/09/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | HYGOLET INC.<br>349 SE 2 AVENUE<br>DEERFIELD BEACH, FL 33441 | 00349 | 1,458.00 SCHEDULED UNSECURED<br>1,458.00 CLAIMED UNSECURED | 03/10/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ILLINOIS WHOLESALE CASH REGIST<br>2790 PINNACLE DRIVE<br>ELGIN, IL 60124 | 00324 | 20,753.37 SCHEDULED UNSECURED<br>1,068.00 CLAIMED ADMINISTRATIVE | 03/06/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | INDUSTRIAL TILE & CARPET<br>P.O. BOX 721336<br>PINION HILLS, CA 92372 | 00320 | 9,795.00 SCHEDULED UNSECURED<br>7,960.00 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | INTEDGE MANUFACTURING INC.<br>1875 CHUMLEY ROAD<br>WOODRUFF, SC 29388 | 00281 | 584.85 SCHEDULED UNSECURED<br>584.85 CLAIMED ADMINISTRATIVE | 02/28/17 | |
| 16-12174 | INTEGRATED OFFICE TECHNOLOGY<br>12150 MORA DR. SUITE 2<br>SANTA FE SPRINGS, CA 90670 | 00335 | 302.93 SCHEDULED UNSECURED<br>302.93 CLAIMED UNSECURED | 03/07/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | INTIAM INC.<br>DBA HI TECH COMMERCIAL SERVICE<br>1840 STELLA LAKE STREET<br>LAS VEGAS, NV 89106 | 00259 | 1,479.39 SCHEDULED UNSECURED<br>1,479.39 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | J-C MARKETS, INC.<br>C/O BRIAN L. SHAW<br>321 N. CLARK STREET, STE. 800<br>CHICAGO, IL 60654 | 00172 | 382,287.75 CLAIMED UNSECURED | 12/29/16 | ** LATE FILED ** |
| 16-12174 | JACK GERALD INC.<br>55 SOWELL ST<br>MT PLEASANT, SC 29464-2682 | 00257 | 6,500.00 SCHEDULED UNSECURED<br>9,750.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |

CLAIMS REGISTER AS OF 01/03/18                                                                                 PAGE:    25

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | JENSON REFRIGERATION, INC.<br>P.O. BOX 57544<br>MURRAY, UT 84157 | 00158 | 16,589.66 CLAIMED PRIORITY<br>52,396.76 CLAIMED UNSECURED<br>68,986.42 TOTAL CLAIMED | 12/23/16 | ** LATE FILED ** |
| 16-12174 | JETCLEAN USA<br>359 TROUSDALE DRIVE STE B<br>CHULA VISTA, CA 91910 | 00270 | 6,062.00 SCHEDULED UNSECURED<br>5,660.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | JIMENEZ, MARIA ELENA<br>2305 BROCKWAY DRIVE<br>MODESTO, CA 95355 | 00438 | 2,945.24 CLAIMED PRIORITY | 03/22/17 | ** LATE FILED ** |
| 16-12174 | JIMENEZ, MARIA ELENA<br>2305 BROCKWAY DRIVE<br>MODESTO, CA 95355 | 00438 | 6,478.79 CLAIMED UNSECURED | 03/22/17 | ** LATE FILED ** |
| 16-12177 | JOHNSON, CHRISTINA<br>C/O JOHN G. WURM<br>PO BOX 1875<br>LAKE ARROWHEAD, CA 92352 | 00456 | 15,000.00 CLAIMED UNSECURED | 04/18/17 | |
| 16-12174 | JONES, JERRY D<br>BACKFLOW TESTING<br>PO BOX 825<br>DENTON, TX 76202 | C0355 | 435.00 CLAIMED UNSECURED | 03/13/17 | |
| 16-12177 | JONES, WILLIAM N & BETTY K<br>C/O WILLIAM C SMITH, JR<br>3605 GLENWOOD AVE, STE 500<br>RALEIGH, NC 27612 | 00465 | 222,489.14 CLAIMED UNSECURED | 05/04/17 | |
| 16-12177 | JONES, WILLIAM N & BETTY K<br>C/O WILLIAM C SMITH, JR<br>3605 GLENWOOD AVE, STE 500<br>RALEIGH, NC 27612 | 00466 | 13,615.84 CLAIMED ADMINISTRATIVE | 05/04/17 | |
| 16-12174 | JOY CONE COMPANY<br>ATTN: SCOTT KALMANEK, CFO<br>3435 LAMOR ROAD<br>HERMITAGE, PA 16148 | 00104 | 13,846.63 CLAIMED UNSECURED | 11/21/16 | ** LATE FILED ** |
| 16-12174 | KANSAS CITY POWER & LIGHT<br>P.O. BOX 11739<br>KANSAS CITY, MO 64138-0239 | 00153 | 11,731.45 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |
| 16-12174 | KENT PRECISION FOODS GROUP INC<br>ATTN: JOHN KUHL<br>1600 OREGON STREET<br>MUSCATINE, IA 52761 | 00091 | 174,950.40 CLAIMED UNSECURED | 11/21/16 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                      CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | KIM, JAMES<br>235 ANTHONY TRAIL<br>NORTHBROOK, IL 60062 | 00077 | 542.45 CLAIMED UNSECURED | 11/14/16 | ** LATE FILED ** |
| 16-12177 | KJP ORANGE PARK, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE HEILMAN, ESQ<br>979 N MARKET ST, 11TH FLOOR<br>WILMINGTON, DE 19801 | 00165 | 308,429.67 CLAIMED UNSECURED | 12/27/16 | ** LATE FILED ** |
| 16-12177 | KJP ORANGE PARK, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE HEILMAN, ESQ<br>919 N MARKET ST, 11TH FLOOR<br>WILMINGTON, DE 19801 | 00166 | 2,190.15 CLAIMED ADMINISTRATIVE | 12/27/16 | ** LATE FILED ** |
| 16-12174 | KNIEVEL, WILLIAM MICHAEL<br>177 LONDON TOWNE DR<br>PITTSBURGH, PA 15226 | 00079 | 4,560.00 CLAIMED UNSECURED | 11/14/16 | ** LATE FILED ** |
| 16-12177 | KODNER WATKINS KLOECKER, L.C.<br>7800 FORSYTH BLVD., SUITE 700<br>ST. LOUIS, MO 63105 | 00275 | 2,400.00 SCHEDULED UNSECURED<br>3,677.50 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | LACERA/GATEWAY VIRGINIA PROPERTIES, INC<br>C/O SCHENK ANNES TEPPER CAMPBELL LTD<br>ATTN: ROBERT D. TEPPER<br>311 S WACKER DR, STE 2500<br>CHICAGO, IL 60606 | 00099 | 20,487.04 CLAIMED ADMINISTRATIVE | 11/23/16 | ** LATE FILED ** |
| 16-12174 | LACERA/GATEWAY VIRGINIA PROPERTIES, INC<br>C/O SCHENK ANNES TEPPER CAMPBELL LTD<br>ATTN: ROBERT D. TEPPER<br>311 S WACKER DR, STE 2500<br>CHICAGO, IL 60606 | 00100 | 449,548.74 CLAIMED UNSECURED | 11/23/16 | ** LATE FILED ** |
| 16-12174 | LAKE COUNTY TAX COLLECTOR<br>P.O. BOX 327<br>TAVARES, FL 32778 | 00234 | 7,560.61 CLAIMED PRIORITY<br>7,560.61 CLAIMED SECURED<br>7,560.61 TOTAL CLAIMED | 02/14/17 | Claim out of balance |
| 16-12174 | LAND SERVICES LANDSCAPE<br>901 BROWN ROAD<br>FREMONT, CA 94539 | 00442 | 3,404.37 SCHEDULED UNSECURED<br>3,920.50 CLAIMED UNSECURED | 03/23/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12177 | LANDSBERG ORORA<br>6600 VALLEY VIEW STREET<br>BUENA PARK, CA 90620 | 00193 | 1,248.16 CLAIMED UNSECURED | 01/16/17 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING, , 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

PAGE:    27

CASE FILE DATE: 10/03/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12174 | LANG, NANCY<br>1157 E. SANDY LAKE RD.<br>COPPELL, TX 75019 | 00181 | 79.94 CLAIMED UNSECURED | 01/03/17 | ** LATE FILED ** |
| 16-12174 | LAPIN SEPTIC SERVICES<br>3031 WEST 40TH STREET<br>ORLANDO, FL 32839 | 00271 | 4,162.50 SCHEDULED UNSECURED<br>5,064.50 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | LAS COLINAS COMPANY<br>600 S. JEFFERSON ST. #M<br>PLACENTIA, CA 92870 | 00088 | 65,701.37 CLAIMED UNSECURED | 11/17/16 | ** LATE FILED ** |
| 16-12174 | LAS COLINAS COMPANY<br>600 S JEFFERSON ST #M<br>PLACENTIA, CA 92870 | 00450 | 86,394.63 CLAIMED UNSECURED | 04/03/17 | AMENDS CLAIM #88 |
| 16-12177 | LEE COUNTY TAX COLLECTOR<br>C/O LEGAL DEPT<br>P.O. BOX 850<br>FORT MYERS, FL 33902-0850 | 00203 | 3,902.68 CLAIMED SECURED<br>**** WITHDRAWN ****<br>3,824.63 TOTAL CLAIMED | 01/17/17<br>04/21/17 | Claim out of balance<br>DOCKET NUMBER: 772 |
| 16-12177 | LEGACY AIR INC.<br>C/O LAURIE A. LAWS, ESQ.<br>9 EAST LAMAR ROAD<br>PHOENIX, AZ 85012 | 00187 | 75,749.30 CLAIMED UNSECURED | 01/09/17 | ** LATE FILED ** |
| 16-12177 | LENNOX INDUSTRIES INC<br>P.O. BOX 799900<br>DALLAS, TX 75379 | 00076 | 64,473.83 CLAIMED UNSECURED | 11/10/16 | ** LATE FILED ** |
| 16-12177 | LERY, JAMES C.<br>6372 LAKE DORA AVE.<br>SAN DIEGO, CA 92119 | 00294 | 97,458.19 CLAIMED UNSECURED | 03/02/17 | |
| 16-12174 | LIGHT BULBS UNLIMITED<br>1100 W. FAIRBANKS AVE<br>WINTERPARK, FL 32789 | 00360 | 102.47 SCHEDULED UNSECURED<br>76.42 CLAIMED ADMINISTRATIVE | 03/13/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | LIGHT BULBS UNLIMITED<br>1100 W. FAIRBANKS AVE<br>WINTERPARK, FL 32789 | 00360 | 0.00 SCHEDULED<br>26.05 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | LIGHT BULBS UNLIMITED<br>6203-B W. SAND LAKE RD<br>ORLANDO, FL 32819 | 00361 | 785.52 SCHEDULED UNSECURED<br>228.98 CLAIMED ADMINISTRATIVE | 03/13/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | LIGHT BULBS UNLIMITED<br>6203-B W. SAND LAKE RD<br>ORLANDO, FL 32819 | 00361 | 0.00 SCHEDULED<br>556.54 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

PAGE:     28

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | LIZARRAGA, JORGE<br>C/O LAW OFFICES OF DENNIS R FUSI<br>4909 LAKEWOOD BLVD<br>6TH FLOOR<br>LAKEWOOD, CA 90712 | 00141 | 200,000.00 CLAIMED UNSECURED | 12/09/16 | ** LATE FILED ** |
| 16-12174 | LOPEZ, MARVIN<br>4200 E FRONTAGE RD<br>ROLLING MEADOWS, IL 60008 | 00036 | 503.04 CLAIMED PRIORITY | 10/31/16 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12174 | LOS ANGELES PLUMBING & BACKFLOW TESTING<br>12698 SCHABARUM AVE<br>IRWINDALE, CA 91706 | 00228 | 732.74 CLAIMED UNSECURED | 02/06/17 | ** LATE FILED ** |
| 16-12177 | M&G GROUP ENTERPRISE INC.<br>GASKET GUY/GASKETS-N-MORE<br>3680 W RENO AVE<br>LAS VEGAS, NV 89118 | 00258 | 2,180.46 CLAIMED UNSECURED | 02/27/17 | |
| 16-12177 | M.D. STAINLESS SERVICES, INC.<br>8241 PHLOX STREET<br>DOWNEY, CA 90241-4841 | 00359 | 11,188.03 SCHEDULED UNSECURED<br>1,419.53 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | M.V. PARTNERS<br>ATTN: CFO (MARK L. HEIM)<br>3315 FAIRVIEW RD<br>COSTA MESA, CA 92626 | 00322 | 29,773.22 SCHEDULED UNSECURED<br>59,440.74 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | MAINTEX, INC<br>13300 E NELSON AVE<br>CITY OF INDUSTRY, CA 91746 | 0C068 | 955.58 CLAIMED UNSECURED | 11/09/16 | ** LATE FILED ** |
| 16-12174 | MAINTEX, INC.<br>13300 E. NELSON AVE<br>PO BOX 7110<br>CITY OF INDUSTRY, CA 91744-7110 | 00245 | 307.04 SCHEDULED PRIORITY<br>623.97 CLAIMED UNSECURED | 02/24/17<br>05/17/17 | AMENDS CLAIM #68<br>DOCKET NUMBER: 822 |
| 16-12177 | MANATEE COUNTY TAX COLLECTOR<br>C/O KEN BURTON, JR.<br>4333 US 301 NORTH<br>ELLENTON, FL 34222 | 00028 | 3,192.56 CLAIMED SECURED | 10/25/16 | ** LATE FILED ** |
| 16-12174 | MANCIA, DINORA<br>C/O LEEDER LAW FIRM<br>ATTN: DANELLE CAMPBELL<br>8551 W. SUNRISE BLVD, STE 202<br>PLANTATION, FL 33322 | 00127 | 250,000.00 CLAIMED UNSECURED | 12/13/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18

PAGE:      29

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 16-12174 | MAR-CO EQUIPMENT COMPANY<br>130 ATLANTIC ST.<br>POMONA, CA 91768 | 00274 | 1,267.38 SCHEDULED UNSECURED<br>1,267.38 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | MARICOPA COUNTY TREASUREER<br>ATTN: LORI A LEWIS<br>222 N CENTRAL AVE, SUITE 1100<br>PHOENIX, AZ 85004 | 00078 | 39,280.30 CLAIMED SECURED | 11/14/16 | ** LATE FILED ** |
| 16-12174 | MARISA FOODS<br>A DIVISION OF SANTA FE IMPORTERS, INC<br>1401 SANTA FE AVE<br>LONG BEACH, CA 90813 | 00034 | 12,432.00 CLAIMED UNSECURED | 10/28/16 | ** LATE FILED ** |
| 16-12174 | MARK KITCHEN EQUIPMENT SERVICES, INC<br>212 MONTEREY PASS RD, #B<br>MONTEREY PARK, CA 91754 | 00374 | 1,601.85 SCHEDULED PRIORITY<br>1,984.80 CLAIMED ADMINISTRATIVE | 03/16/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | MARK KITCHEN EQUIPMENT SERVICES, INC<br>212 MONTEREY PASS RD, #B<br>MONTEREY PARK, CA 91754 | 00374 | 0.00 SCHEDULED<br>2,663.30 CLAIMED UNSECURED | 03/16/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | MARK KITCHEN EQUIPMENT SERVICES, INC<br>212 MONTEREY PASS RD, #B<br>MONTEREY PARK, CA 91754 | 00375 | 108,954.97 CLAIMED UNSECURED | 03/16/17 | |
| 16-12174 | MASCOT PECAN SHELLING CO. INC.<br>P.O. BOX 760<br>GLENNVILLE, GA 30427 | 00159 | 40,099.50 CLAIMED UNSECURED | 12/15/16 | ** LATE FILED ** |
| 16-12174 | MASSGLASS & DOOR FACILITIES MAINTENANCE<br>275 E HILLCREST DR #200<br>THOUSAND OAKS, CA 91360 | 00123 | 7,951.95 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12177 | MASTER PROTECTION, LP<br>C/O FIREMASTER<br>13050 METRO PARKWAY, SUITE 1<br>FORT MYERS, FL 33966 | 00214 | 475.00 CLAIMED UNSECURED | 01/27/17 | ** LATE FILED ** |
| 16-12177 | MCMASTER-CARR SUPPLY CO<br>P.O. BOX 7690<br>CHICAGO, IL 60680 | 00005 | 4,050.14 CLAIMED UNSECURED | 10/12/16 | ** LATE FILED ** |
| 16-12177 | MEMORIAL VILLAGES WATER AUTHORITY<br>ATTN: OWEN M SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 00038 | 66.72 CLAIMED SECURED | 10/31/16 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | MERIEUX NUTRISCIENCES<br>111 E. WACKER DR. SUITE 2300<br>CHICAGO, IL 60601 | 00428 | 0.00 SCHEDULED<br>1,385.33 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | MESA MECHANICAL, INC<br>C/O ANDREWS MYERS, P.C.<br>ATTN: T. JOSH JUDD<br>3900 ESSEX, SUITE 800<br>HOUSTON, TX 77027 | 00213 | 2,545.00 CLAIMED ADMINISTRATIVE<br>122,421.82 CLAIMED UNSECURED<br>124,966.82 TOTAL CLAIMED | 01/26/17 | ** LATE FILED ** |
| 16-12174 | METRO APPLIANCE SERVICE<br>1640 SOUTH BROADWAY<br>DENVER, CO 80210 | 00393 | 282.50 SCHEDULED PRIORITY<br>282.50 CLAIMED ADMINISTRATIVE | 03/20/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | METRO APPLIANCE SERVICE<br>1640 SOUTH BROADWAY<br>DENVER, CO 80210 | 00393 | 0.00 SCHEDULED<br>170.80 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | METROPOLIS WINDOW CLEANING<br>1534 KIMBARK ST<br>LONGMONT, CO 80501 | 00053 | 745.00 CLAIMED UNSECURED | 10/31/16 | ** LATE FILED ** |
| 16-12174 | MIDDLEBY MARSHALL HOLDING LLC<br>D/B/A NU-VU FOOD SERVICE SYSTEMS<br>5600 13TH ST<br>MENOMINEE, MI 49858 | 00480 | 2,734.13 CLAIMED UNSECURED | 09/18/17 | |
| 16-12174 | MILWAUKEE PRESSURE WASH, LLC<br>P.O. BOX 170036<br>MILWAUKEE, WI 53217 | 00191 | 250.27 CLAIMED UNSECURED | 01/09/17 | ** LATE FILED ** |
| 16-12174 | MISSOURI AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | 00180 | 633.78 CLAIMED UNSECURED | 12/28/16 | ** LATE FILED ** |
| 16-12174 | MONTGOMERY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>L.L.P<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00010 | 4,930.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/17/16<br>03/07/17 | DOCKET NUMBER: 672 |
| 16-12174 | MOTHER EARTH BREW CO.<br>2055 THIBODO RD<br>STE C<br>VISTA, CA 92081 | 00138 | 1,695.75 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |
| 16-12174 | MOULTON NIGUEL WATER<br>P.O. BOX 30203<br>LAGUNA NIGUEL, CA 92607-0203 | 00344 | 76.50 CLAIMED ADMINISTRATIVE | 03/09/17 | |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    31

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | MR. PLUMBER, INC<br>P.O. BOX 12062<br>OVERLAND PARK, KS 66282 | 00264 | 4,675.74 SCHEDULED UNSECURED<br>3,283.06 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | NATRA US, INC<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>50 MILLSTONE RD<br>BLDG 100, STE 360<br>HIGHTSTOWN, NJ 08520 | 00081 | 24,510.00 CLAIMED UNSECURED | 11/14/16 | ** LATE FILED ** |
| 16-12177 | NATRA US, INC<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>50 MILLSTONE RD<br>BLDG 100, STE 360<br>HIGHTSTOWN, NJ 08520 | 00284 | 9,330.00 CLAIMED ADMINISTRATIVE | 02/28/17 | |
| 16-12174 | NEIL JONES FOOD COMPANY, THE<br>P.O. BOX 30<br>VANCOUVER, WA 98666 | 00352 | 45,584.80 SCHEDULED PRIORITY<br>45,662.30 CLAIMED ADMINISTRATIVE | 03/10/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | NEOGEN CORPORATION<br>620 LESHER PLACE<br>LANSING, MI 48912 | 00345 | 0.00 SCHEDULED<br>400.00 CLAIMED ADMINISTRATIVE | 03/09/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | NEOGEN CORPORATION<br>620 LESHER PLACE<br>LANSING, MI 48912 | 00345 | 0.00 SCHEDULED<br>2,793.07 CLAIMED UNSECURED | 03/09/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | NESTLE USA<br>30500 BAINBRIDGE RD<br>SOLON, OH 44139 | 00241 | 71,246.60 CLAIMED ADMINISTRATIVE | 02/21/17 | |
| 16-12174 | NESTLE USA<br>30500 BAINBRIDGE RD<br>SOLON, OH 44139 | 00347 | 103,629.51 CLAIMED SECURED | 03/03/17 | |
| 16-12177 | NEVADA POWER COMPANY<br>D/B/A NV ENERGY<br>P.O. BOX 10100<br>RENO, NV 89520 | 00226 | 6,624.31 CLAIMED UNSECURED | 02/02/17 | ** LATE FILED ** |
| 16-12175 | NEW MEXICO TAXATION AND REVENUE DEPT<br>5301 CENTRAL N.E.<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | 00473 | 96,301.09 CLAIMED ADMINISTRATIVE | 07/05/17 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18                                                                                              PAGE:     32

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING, , 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 16-12175 | NM TAXATION & REVENUE DEPARTMENT<br>P.O. BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | 00170 | 0.00 CLAIMED PRIORITY<br>109.48 CLAIMED UNSECURED<br>109.48 TOTAL CLAIMED | 12/27/16 | ** LATE FILED ** |
| 16-12174 | NM TAXATION & REVENUE DEPARTMENT<br>P.O. BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | 00171 | 200.00 CLAIMED PRIORITY | 12/27/16 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12174 | NORTHWEST LANDSCAPE SERVICES<br>OF OREGON, LLC<br>1800 NW CORNELIUS PASS ROAD<br>HILLSBORO, OR 97124 | 00455 | 3,967.00 CLAIMED UNSECURED | 04/14/17 | |
| 16-12174 | NOVON COMPANY<br>P.O. BOX 1690<br>PLEASANTON, CA 94566 | 00084 | 1,565.61 CLAIMED UNSECURED | 11/14/16 | ** LATE FILED ** |
| 16-12174 | NOVON COMPANY<br>P.O. BOX 1690<br>PLEASANTON, CA 94566 | 00118 | 883.72 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12174 | NUCO2<br>2800 SE MARKETPLACE<br>STUART, FL 34997 | 00229 | 25,837.77 CLAIMED UNSECURED | 02/07/17 | ** LATE FILED ** |
| 16-12177 | NULITE, INC<br>P.O. BOX 1017<br>POWAY, CA 92074-1017 | 00265 | 615.54 SCHEDULED UNSECURED<br>263.59 CLAIMED ADMINISTRATIVE | 02/27/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | NULITE, INC<br>P.O. BOX 1017<br>POWAY, CA 92074-1017 | 00265 | 0.00 SCHEDULED<br>351.95 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | NUTMEG INDUSTRIES INC<br>DBA ROLL-A-SHADE<br>12101 MADERA WAY<br>RIVERSIDE, CA 92503 | 00327 | 4,063.84 SCHEDULED UNSECURED<br>7,203.76 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | OAK SPRINGS NURSERY, INC<br>P.O. BOX 922906<br>SYLMAR, CA 91392-2906 | 00317 | 766.13 SCHEDULED UNSECURED<br>766.13 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | OFFICE DEPOT<br>6600 N MILITARY TRAIL-S413G<br>BOCA RATON, FL 33496 | 00004 | 1,193.74 CLAIMED UNSECURED | 10/12/16 | ** LATE FILED ** |
| 16-12177 | OFFICE DEPOT<br>6600 N MILITARY TRAIL-S413G<br>BOCA RATON, FL 33496 | 00006 | 629.01 CLAIMED UNSECURED | 10/12/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | OGDEN FORKLIFTS, INC<br>P.O. BOX 43606<br>ATLANTA, GA 30336 | 00260 | 653.00 SCHEDULED UNSECURED<br>653.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | OLIVENHAIN MUNICIPAL WATER DISTRICT<br>1966 OLIVENHAIN RD<br>ENCINITAS, CA 92024 | 00488 | 1,438.99 CLAIMED UNSECURED | 10/30/17 | |
| 16-12174 | ONEY SHEET METAL INC.<br>P.O. BOX 61132<br>FORT MYERS, FL 33906 | 00373 | 4,820.48 SCHEDULED UNSECURED<br>4,819.48 CLAIMED UNSECURED | 03/16/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>ORLANDO, FL 32854 | 00236 | 2,672.99 CLAIMED SECURED | 02/21/17 | |
| 16-12177 | ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>ORLANDO, FL 32854 | 00237 | 5,502.13 CLAIMED SECURED | 02/21/17 | |
| 16-12177 | ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>ORLANDO, FL 32854 | 00238 | 4,849.43 CLAIMED SECURED | 02/21/17 | |
| 16-12174 | ORIGINAL CHEF'S PREMIUM, THE<br>C/O CHEF'S PREMIUM<br>21031 VENTURA BLVD, SUITE 508<br>WOODLAND HILLS, CA 91364 | 00024 | 4,212.00 CLAIMED UNSECURED | 10/25/16 | ** LATE FILED ** |
| 16-12174 | ORIGINAL CHEF'S PREMIUM, THE<br>C/O CHEF'S PREMIUM<br>21031 VENTURA BLVD, SUITE 508<br>WOODLAND HILLS, CA 91364 | 00031 | 4,212.00 CLAIMED UNSECURED | 10/27/16 | ** LATE FILED ** |
| 16-12177 | ORNULA INGREDIENTS NORTH AMERICA<br>N7630 CTY HWY BB<br>HILBERT, WI 54129 | 00247 | 20,879.60 SCHEDULED PRIORITY<br>57,147.80 CLAIMED ADMINISTRATIVE | 02/24/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | ORNULA INGREDIENTS NORTH AMERICA<br>N7630 CTY HWY BB<br>HILBERT, WI 54129 | 0C247 | 0.00 SCHEDULED<br>45,297.52 CLAIMED UNSECURED | 02/24/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | OSCEOLA COUNTY TAX COLLECTOR<br>P.O. BOX 422105<br>KISSIMMEE, FL 34742-2105 | 00045 | 6,542.69 CLAIMED PRIORITY<br>6,542.69 CLAIMED SECURED<br>6,542.69 TOTAL CLAIMED | 11/01/16 | ** LATE FILED **CLAIMED UNLIQ<br>Claim out of balance |

CLAIMS REGISTER AS OF 01/03/18                                                                                          PAGE:    34

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127        CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | OT CHATSWORTH TEXAS LLC<br>ATTN: HOWARD C RUBIN<br>2100 ROSS AVE<br>SUITE 750<br>DALLAS, TX 75201 | 00111 | 632,107.54 CLAIMED UNSECURED | 11/30/16 | ** LATE FILED ** |
| 16-12177 | OWENS ELECTRIC, INC<br>2242 INDUSTRIAL BLVD<br>SARASOTA, FL 34234 | 00311 | 362.50 SCHEDULED UNSECURED<br>132.50 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | PACIFIC BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00218 | 110.00 CLAIMED UNSECURED | 01/25/17 | ** LATE FILED ** |
| 16-12177 | PACIFIC BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 00460 | 41.36 CLAIMED UNSECURED | 04/26/17 | |
| 16-12174 | PACIFIC LANDSCAPE MANAGEMENT<br>21555 NW AMBERWOOD DR<br>HILLSBORO, OR 97124 | 00303 | 110.00 SCHEDULED UNSECURED<br>220.00 CLAIMED UNSECURED | 03/03/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | PACIFICORP<br>P.O. BOX 25308<br>SALT LAKE CITY, UT 84125 | 00052 | 4,444.47 CLAIMED UNSECURED | 10/31/16 | ** LATE FILED ** |
| 16-12177 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN: LEGAL SERVICES DEPARTMENT<br>301 N. OLIVE AVENUE, 3RD FLOOR<br>WEST PALM BEACH, FL 33401 | 00331 | 6,848.22 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/06/17<br>04/12/17 | DOCKET NUMBER: 750 |
| 16-12177 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN: LEGAL SERVICES DEPARTMENT<br>301 N. OLIVE AVENUE, 3RD FLOOR<br>WEST PALM BEACH, FL 33401 | 00332 | 6,713.09 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/06/17<br>04/12/17 | DOCKET NUMBER: 750 |
| 16-12177 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN: LEGAL SERVICES DEPARTMENT<br>301 N. OLIVE AVENUE, 3RD FLOOR<br>WEST PALM BEACH, FL 33401 | 00333 | 4,371.07 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/06/17<br>04/12/17 | DOCKET NUMBER: 750 |
| 16-12174 | PAPE MATERIAL HANDLING<br>ATTN: LORANNDA MCCULLOUGH<br>355 GOODPASTURE ISLAND ROAD<br>SUITE 300<br>EUGENE, OR 97401 | 00144 | 457.99 CLAIMED UNSECURED | 12/13/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18                                                                                      PAGE:    35

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 16-12174 | PAPE MATERIAL HANDLING<br>ATTN: LORANNDA MCCULLOUGH<br>355 GOODPASTURE ISLAND ROAD<br>SUITE 300<br>EUGENE, OR 97401 | 00145 | 407.92 CLAIMED UNSECURED | 12/13/16 | ** LATE FILED ** |
| 16-12174 | PAPE MATERIAL HANDLING<br>ATTN: LORANNDA MCCULLOUGH<br>355 GOODPASTURE ISLAND ROAD<br>SUITE 300<br>EUGENE, OR 97401 | 00147 | 2,412.69 CLAIMED UNSECURED | 12/13/16 | ** LATE FILED ** |
| 16-12174 | PAPE MATERIAL HANDLING<br>ATTN: LORANNDA MCCULLOUGH<br>355 GOODPASTURE ISLAND ROAD<br>SUITE 300<br>EUGENE, OR 97401 | 00148 | 288.79 CLAIMED UNSECURED | 12/14/16 | ** LATE FILED ** |
| 16-12177 | PAPE MATERIAL HANDLING<br>ATTN: LORANNDA MCCULLOUGH<br>355 GOODPASTURE ISLAND ROAD<br>SUITE 300<br>EUGENE, OR 97401 | 00394 | 458.10 CLAIMED ADMINISTRATIVE | 03/20/17 | |
| 16-12177 | PAPE MATERIAL HANDLING<br>ATTN: LORANNDA MCCULLOUGH<br>355 GOODPASTURE ISLAND ROAD<br>SUITE 300<br>EUGENE, OR 97401 | C0394 | 2,421.30 CLAIMED UNSECURED | 03/20/17 | |
| 16-12177 | PARAMOUNT TECHNOLOGY SOLUTIONS, LLC<br>63 EMERALD STREET<br>SUITE 442<br>KEENE, NH 03431 | 00276 | 341.25 SCHEDULED UNSECURED<br>341.25 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | PASCO COUNTY TAX COLLECTOR<br>P.O. BOX 276<br>DADE CITY, FL 33526 | 00051 | 4,440.56 CLAIMED PRIORITY | 10/28/16 | ** LATE FILED ** |
| 16-12174 | PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY, BUILDING II<br>DALLAS, TX 75254 | 00423 | 1.00 CLAIMED UNSECURED | 03/20/17 | CLAIMED CONT UNLIQ<br><br>Amended By Claim Number 451 |
| 16-12174 | PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWATM BUILDING II<br>DALLAS, TX 75254 | 00451 | 1.00 CLAIMED UNSECURED | 04/04/17 | CLAIMED CONT UNLIQ<br>AMENDS CLAIM #423 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                   CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12174 | PELICAN AIRE COMMERCIAL SERVICE INC<br>11620 54TH ST N<br>CLEARWATER, FL 33760-4851 | 00115 | 65,372.14 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12174 | PEPPERS UNLIMITED, INC<br>1375 AVENUE S, SUITE 300<br>GRAND PRAIRIE, TX 75050 | 00042 | 28,827.70 CLAIMED UNSECURED | 10/31/16 | ** LATE FILED ** |
| 16-12177 | PEPPERS, MIKE<br>D/B/A ALPINE LAWN CARE<br>5 HARVEST COURT<br>IMPERIAL, MO 63052 | 00381 | 425.00 SCHEDULED UNSECURED<br>850.00 CLAIMED UNSECURED | 03/17/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | PFEIFFER, DOUG<br>SONRISE PROFESSIONAL WINDOW CLEANING<br>P.O. BOX 325<br>DANVILLE, CA 94526 | 00370 | 300.00 CLAIMED UNSECURED | 03/16/17 | |
| 16-12174 | PG&E<br>C/O BANKRUPTCY IXB7<br>P.O. BOX 8329<br>STOCKTON, CA 95208 | C0109 | 89,553.43 CLAIMED UNSECURED | 11/28/16 | ** LATE FILED ** |
| 16-12174 | PINELLAS COUNTY TAX COLLECTOR<br>PO BOX 6340<br>CLEARWATER, FL 33758-6340 | 00222 | 9,406.82 CLAIMED SECURED | 01/30/17 | ** LATE FILED **CLAIMED UNLIQ |
| 16-12174 | PINELLAS COUNTY UTILITIES<br>14 SOUTH FORT HARRISION AVENUE<br>CLEARWATER, FL 33756 | 00137 | 3,530.49 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |
| 16-12174 | PINELLAS COUNTY UTILITIES<br>14 SOUTH FORT HARRISION AVENUE<br>CLEARWATER, FL 33756 | 00225 | 1,035.03 CLAIMED UNSECURED | 02/03/17 | ** LATE FILED ** |
| 16-12174 | PLUMBING MART OF FLORIDA, INC<br>ATTN: RON MARCUS<br>21 S.E. 10TH ST<br>DEERFIELD BEACH, FL 33441 | 00195 | 110.00 CLAIMED UNSECURED | 01/16/17 | Amended By Claim Number 426 |
| 16-12174 | PLUMBING MART OF FLORIDA, INC<br>ATTN: DAVID HIGHT<br>21 S.E. 10TH STREET<br>DEERFIELD BEACH, FL 33441 | 00426 | 110.00 CLAIMED UNSECURED | 03/20/17 | AMENDS CLAIM #195 |
| 16-12174 | PORTLAND GENERAL ELECTRIC (PGE)<br>7895 SOUTHWEST MOHAWK STREET<br>TUALATIN, OR 97062 | 00027 | 7,349.13 CLAIMED UNSECURED | 10/21/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18

PAGE:      37

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 16-12174 | PREMIER PLUMBING INC<br>2457 N BUNDY DR #101<br>FRESNO, CA 93737 | 00452 | 2,826.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED PRIORITY | 04/10/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12174 | PREMIER PLUMBING INC<br>2457 N BUNDY DR #101<br>FRESNO, CA 93737 | 00452 | 0.00 SCHEDULED<br>7,650.00 CLAIMED UNSECURED | 04/10/17<br>07/07/17 | ** LATE FILED **<br>DOCKET NUMBER: 931 |
| 16-12174 | PRIMARY COLOR SYSTEMS CORP.<br>265 BRIGGS AVENUE<br>COSTA MESA, CA 92626 | 00392 | 4,667.53 SCHEDULED UNSECURED<br>1,595.00 CLAIMED ADMINISTRATIVE | 03/20/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | PRIMARY COLOR SYSTEMS CORP.<br>265 BRIGGS AVENUE<br>COSTA MESA, CA 92626 | 00392 | 0.00 SCHEDULED<br>3,072.53 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | PROCESS INC.<br>16766 BERNARDO CENTER DRIVE<br>SUITE 208<br>SAN DIEGO, CA 92128 | 00342 | 6,443.14 SCHEDULED PRIORITY<br>837.20 CLAIMED ADMINISTRATIVE | 03/08/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | PROCESS INC.<br>16766 BERNARDO CENTER DRIVE<br>SUITE 208<br>SAN DIEGO, CA 92128 | 00342 | 0.00 SCHEDULED<br>66.98 CLAIMED UNSECURED | 03/08/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | PROFILE SYSTEMS LLC<br>1000 E. 80TH PLACE 777 SOUTH<br>MERRILLVILLE, IN 46410 | 00302 | 10,579.26 SCHEDULED UNSECURED<br>1,501.44 CLAIMED UNSECURED | 03/03/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | PRTC, LP<br>ATTN: BEN GEMPERLE<br>1990 S. BUNDY, SUITE 500<br>LOS ANGELES, CA 90025 | 00386 | 33,757.24 CLAIMED UNSECURED | 03/17/17 | |
| 16-12177 | PUBLIC SERVICE COMPANY OF NORTH CAROLINA<br>D/B/A PSNC ENERGY<br>220 OPERATION WAY<br>MAIL CODE C222<br>CAYCE, SC 29033 | 00149 | 1,370.32 CLAIMED UNSECURED | 12/14/16 | ** LATE FILED ** |
| 16-12174 | PUBLIC SERVICE OF COLORADO<br>A COLORADO CORPORATION, DBA XCEL ENERGY<br>ATTN: KIMBRA SEAWRIGHT<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | 00094 | 18,191.07 CLAIMED UNSECURED | 11/22/16 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                        CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | QUESTAR GAS COMPANY<br>ATTN: BANKRUPTCY/DNR<br>1140 W 200 S<br>P.O. BOX 3194<br>SALT LAKE CITY, UT 84110 | 00022 | 927.71 CLAIMED UNSECURED | 10/24/16 | ** LATE FILED ** |
| 16-12174 | QUESTAR GAS COMPANY<br>ATTN: BANKRUPTCY/DNR<br>1140 W 200 S<br>P.O. BOX 3194<br>SALT LAKE CITY, UT 84110 | 00026 | 927.71 CLAIMED UNSECURED | 10/21/16 | ** LATE FILED **<br><br>Duplicate of Claim Number 22 |
| 16-12174 | R & S MECHANICAL LLC<br>2664 TIMBER DR. STE 323<br>GARNER, NC 27529 | 00326 | 4,743.49 SCHEDULED PRIORITY<br>9,641.45 CLAIMED ADMINISTRATIVE | 03/06/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | R & S MECHANICAL LLC<br>2664 TIMBER DR. STE 323<br>GARNER, NC 27529 | 00326 | 0.00 SCHEDULED<br>5,932.25 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | R.B. OWENS ELECTRIC,INC<br>2242 INDUSTRIAL BLVD<br>SARASOTA, FL 34234 | 00310 | 362.50 CLAIMED UNSECURED | 03/06/17 | |
| 16-12178 | RAJASEKARAN, ARTHI<br>1223 NOCONA DR<br>IRVING, TX 75063 | 00125 | 26.51 CLAIMED UNSECURED | 12/09/16 | ** LATE FILED ** |
| 16-12174 | RAMCO REFRIGERATION & A/C, INC<br>3921 E MIRALOMA AVE<br>ANAHEIM, CA 92806 | 00071 | 272,439.40 CLAIMED UNSECURED | 11/10/16 | ** LATE FILED ** |
| 16-12174 | RAMCO REFRIGERATION & A/C, INC<br>3921 E MIRALOMA AVE<br>ANAHEIM, CA 92806-6201 | 00286 | 9,995.87 SCHEDULED PRIORITY<br>11,140.08 CLAIMED ADMINISTRATIVE | 02/28/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | RAMCO REFRIGERATION & A/C, INC<br>3921 E MIRALOMA AVE<br>ANAHEIM, CA 92806-6201 | 00286 | 0.00 SCHEDULED<br>4,143.32 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | RAO, VEENA<br>7792 BRISTOL PARK DRIVE<br>TINLEY PARK, IL 60477 | 00112 | 113.35 CLAIMED UNSECURED | 12/01/16 | ** LATE FILED ** |
| 16-12174 | REECO PROPERTIES, LLLP<br>P.O. BOX 640<br>WINTER PARK, FL 32790 | 00155 | 10,846.64 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | REGENT O'HARE, LLC<br>C/O NAI HIFFMAN<br>921 BUSSE ROAD<br>ELK GROVE VILLAGE, IL 60007 | 00340 | 32,987.43 CLAIMED UNSECURED | 03/08/17 | |
| 16-12174 | REGENT O'HARE, LLC<br>C/O NAI HIFFMAN<br>921 BUSSE ROAD<br>ELK GROVE VILLAGE, IL 60007 | 00341 | 99,543.99 CLAIMED UNSECURED | 03/08/17 | |
| 16-12174 | REHRIG PACIFIC COMPANY<br>4010 E. 26TH ST<br>LOS ANGELES, CA 90058 | 00312 | 0.00 CLAIMED UNSECURED | 03/06/17 | CLAIMED UNDET |
| 16-12174 | RELIABLE MECHANICAL SERVICES INC.<br>1025 COUCHMAN DR<br>KEARNEY, MO 64060 | 00453 | 9,387.21 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/15/17<br>06/13/17 | DOCKET NUMBER: 876 |
| 16-12174 | RENTOKIL STERITECH<br>AKA THE STERITECH GROUP, INC<br>6701 CARMEL ROAD, STE 300<br>CHARLOTTE, NC 28226 | 00033 | 68,033.78 CLAIMED UNSECURED | 10/28/16 | ** LATE FILED ** |
| 16-12174 | RENTOKIL STERITECH<br>AKA THE STERITECH GROUP, INC<br>6701 CARMEL ROAD, STE 300<br>CHARLOTTE, NC 28226 | 00163 | 1,752.21 CLAIMED UNSECURED | 12/27/16 | ** LATE FILED ** |
| 16-12174 | REPUBLIC OF TEA, THE<br>P.O. BOX 843410<br>KANSAS CITY, MO 64184-3410 | 00380 | 27,680.50 SCHEDULED PRIORITY<br>27,680.50 CLAIMED ADMINISTRATIVE | 03/17/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | REPUBLIC OF TEA, THE<br>P.O. BOX 843410<br>KANSAS CITY, MO 64184-3410 | 00380 | 0.00 SCHEDULED<br>49,696.34 CLAIMED UNSECURED | 03/17/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | RODRIGUEZ, ROBERT<br>C/O LAW OFFICES OF MARY J. EDLUND<br>5235 MISSION OAKS BLVD., PMB 474<br>CAMARILLO, CA 93012 | 00474 | 45,000.00 CLAIMED UNSECURED | 07/21/17 | |
| 16-12174 | ROSE PAVING LLC<br>F/K/A ROSE PAVING COMPANY<br>ATTN: MICHAEL DINATALE<br>7300 W 100TH PL<br>BRIDGEVIEW, IL 60455 | 00150 | 163,820.37 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18                                                                    PAGE:    40

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                 CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | ROSE PAVING LLC<br>F/K/A ROSE PAVING COMPANY<br>ATTN: MICHAEL DINATALE<br>7300 W 100TH PL<br>BRIDGEVIEW, IL 60455 | 00301 | 580.00 CLAIMED ADMINISTRATIVE | 03/03/17 | |
| 16-12177 | ROSE PAVING LLC<br>F/K/A ROSE PAVING COMPANY<br>ATTN: MICHAEL DINATALE<br>7300 W 100TH PL<br>BRIDGEVIEW, IL 60455 | 00301 | 870.00 CLAIMED UNSECURED | 03/03/17 | |
| 16-12174 | ROUDE, VLADIMIR<br>UNIVERSAL RESTAURANT/HOME<br>REPAIRS, INC.<br>3312 CABARET LANE<br>MARGATE, FL 33063 | 00368 | 112.00 CLAIMED ADMINISTRATIVE | 03/15/17 | |
| 16-12174 | ROUDE, VLADIMIR<br>UNIVERSAL RESTAURANT/HOME<br>REPAIRS, INC.<br>3312 CABARET LANE<br>MARGATE, FL 33063 | 00368 | 2,303.55 CLAIMED UNSECURED | 03/15/17 | |
| 16-12174 | ROYAL COMMERCIAL EQUIP. LTD<br>9525 NE COLFAX ST<br>PORTLAND, OR 97220 | 00321 | 2,487.20 SCHEDULED UNSECURED<br>955.06 CLAIMED ADMINISTRATIVE | 03/06/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | ROYAL COMMERCIAL EQUIP. LTD<br>9525 NE COLFAX ST<br>PORTLAND, OR 97220 | 00321 | 0.00 SCHEDULED<br>1,541.09 CLAIMED UNSECURED | 03/06/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | RUBBERMAID HOME PRODUCTS, SUBSIDIARY OF<br>NEWELL BRANDS, INC<br>C/O NEWEEL RUBBERMAID - DEB STENBACK<br>29 E STEPHENSON ST, #156295<br>FREEPORT, IL 61032 | 00054 | 7,519.41 CLAIMED ADMINISTRATIVE<br>2,941.09 CLAIMED SECURED<br>10,460.50 TOTAL CLAIMED | 11/01/16 | ** LATE FILED ** |
| 16-12174 | RUBBERMAID HOME PRODUCTS, SUBSIDIARY OF<br>NEWELL BRANDS, INC<br>C/O NEWEEL RUBBERMAID - DEB STENBACK<br>29 E STEPHENSON ST, #156295<br>FREEPORT, IL 61032 | 00268 | 550.25 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 02/27/17<br>05/17/17 | AMENDS CLAIM #54<br>DOCKET NUMBER: 822 |
| 16-12174 | RUBBERMAID HOME PRODUCTS, SUBSIDIARY OF<br>NEWELL BRANDS, INC<br>C/O NEWEEL RUBBERMAID - DEB STENBACK<br>29 E STEPHENSON ST, #156295<br>FREEPORT, IL 61032 | 00268 | 1,611.17 CLAIMED ADMINISTRATIVE | 02/27/17 | AMENDS CLAIM #54 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

PAGE:    41

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | RUBBERMAID HOME PRODUCTS, SUBSIDIARY OF NEWELL BRANDS, INC C/O NEWEEL RUBBERMAID - DEB STENBACK 29 E STEPHENSON ST, #156295 FREEPORT, IL 61032 | 00268 | 5,357.99 CLAIMED UNSECURED | 02/27/17 | AMENDS CLAIM #54 |
| 16-12174 | RUSSELL, CONNIE 8109 WALNUT STREET KANSAS CITY, MO 64114 | 00030 | 105.00 CLAIMED PRIORITY | 10/27/16 | ** LATE FILED ** |
| 16-12174 | RYAN'S PRESSURE WASHING, INC. P.O. BOX 152603 CAPE CORAL, FL 33915 | 00244 | 597.10 SCHEDULED UNSECURED 597.10 CLAIMED UNSECURED | 02/24/17 05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | SAFE & SECURE LOCKSMITH SERVICE 26019 JEFFERSON AVE. STE F TEMECULA, CA 92562 | 00253 | 285.00 SCHEDULED UNSECURED 185.00 CLAIMED UNSECURED | 02/27/17 05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | SALTWORKS, INC 16240 WOODINVILLE-REDMOND RD NE WOODINVILLE, WA 98072 | 00447 | 1,618.80 CLAIMED UNSECURED | 03/29/17 | |
| 16-12174 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR 1600 PACIFIC HWY, ROOM 162 SAN DIEGO, CA 92101 | 00105 | 8,323.13 CLAIMED PRIORITY | 11/22/16 | ** LATE FILED ** |
| 16-12177 | SANTA FE WATER SERVICES 11727 29TH STREET SANTA FE, TX 77510 | 00252 | 752.00 SCHEDULED UNSECURED 752.00 CLAIMED UNSECURED | 02/27/17 05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | SARASOTA COUNTY TAX COLLECTOR ATTN: BARBARA FORD-COATES, TAX COLLECTOR 101 S WASHINGTON BLVD SARASOTA, FL 34236 | 00204 | 4,233.57 CLAIMED PRIORITY | 01/17/17 | ** LATE FILED ** |
| 16-12174 | SCHMIDT SUNSHINE INC 475 W 12TH AVE #9E DENVER, CO 80204 | 00057 | 71,740.41 CLAIMED SECURED | 11/04/16 | ** LATE FILED ** |
| 16-12174 | SEABO, AMY 2217 ROYAL AVE SIMI VALLEY, CA 93065-4625 | 00475 | 250,000.00 CLAIMED UNSECURED | 07/21/17 | |
| 16-12175 | SEABO, AMY 1948 HILLGATE WAY APT. C SIMI VALLEY, CA 93065 | 00476 | 250,000.00 CLAIMED UNSECURED | 07/21/17 | |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    42

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127        CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | SEABO, AMY<br>1948 HILLGATE WAY APT. C<br>SIMI VALLEY, CA 93065 | 00477 | 250,000.00 CLAIMED UNSECURED | 07/21/17 | |
| 16-12178 | SEABO, AMY<br>1948 HILLGATE WAY APT. C<br>SIMI VALLEY, CA 93065 | 00478 | 250,000.00 CLAIMED UNSECURED | 07/21/17 | |
| 16-12174 | SECURESTATE CONSULTING LLC<br>ATTN: KENNETH CHRISTOPHER STASIAK<br>23340 MILES RD<br>CLEVELAND, OH 44128 | 00113 | 2,208.42 CLAIMED UNSECURED | 12/01/16 | ** LATE FILED ** |
| 16-12174 | SEMINOLE COUNTY TAX COLLECTOR<br>ATTN: RAY VALDES<br>1101 EAST FIRST ST<br>P.O. BOX 630<br>SANFORD, FL 32772 | 00020 | 5,640.28 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/24/16<br>05/02/17 | DOCKET NUMBER: 793 |
| 16-12174 | SEW BE IT UPHOLSTERY, INC.<br>3695 S. HIGHLAND DR. #15<br>LAS VEGAS, NV 89103 | 00277 | 582.82 SCHEDULED UNSECURED<br>280.00 CLAIMED ADMINISTRATIVE | 02/28/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | SEW BE IT UPHOLSTERY, INC.<br>3695 S. HIGHLAND DR. #15<br>LAS VEGAS, NV 89103 | 00277 | 0.00 SCHEDULED<br>302.82 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | SHAPELL SO CAL RENTAL PROPERTIES LLC<br>BENJAMIN D. GEMPERLE, CORPORATE COUNSEL<br>1990 S BUNDY DRIVE STE 500<br>LOS ANGELES, CA 90025 | 00385 | 35,485.72 CLAIMED UNSECURED | 03/17/17 | |
| 16-12177 | SHEER ENTERPRISES, INC<br>6250 N MILITARY TRAIL, SUITE 204<br>WEST PALM BEACH, FL 33407 | 00328 | 1,650.00 CLAIMED ADMINISTRATIVE | 03/06/17 | |
| 16-12174 | SHER, LIOR<br>C/O BRYAN CAULFIELD, ESQ<br>1875 N BLCHER RD, # 201<br>CLEARWATER, FL 33765 | 00481 | 15,000.00 CLAIMED UNSECURED | 10/16/17 | |
| 16-12177 | SILVER STATE REFRIGERATION & HVAC, LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS, NV 89115 | 00007 | 152,438.99 CLAIMED UNSECURED | 10/18/16 | ** LATE FILED ** |
| 16-12177 | SIMON ROOFING AND SHEET METAL CORP<br>70 KARAGO AVE<br>YOUNGSTOWN, OH 44512 | 0C116 | 24,709.52 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18                                                    PAGE:    43

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                      CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12174 | SKYTEK BUILDING SERVICES<br>2755 E GANLEY ROAD<br>SUITE 101<br>TUCSON, AZ 85706 | 00255 | 1,160.00 SCHEDULED UNSECURED<br>1,280.00 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | SLM WASTE & RECYCLING SERVICES, INC<br>D/B/A SLM FACILITY SOLUTIONS NATIONWIDE<br>ATTN: JIM STAUFFER<br>5000 COMMERCE DR<br>GREEN LANE, PA 18054 | 00117 | 107,697.69 CLAIMED UNSECURED | 12/05/16 | ** LATE FILED ** |
| 16-12177 | SONI PLAZA ASSOCIATES, LLC<br>ATTN: BUDDY D FORD<br>9301 W HILLSBOROUGH AVENUE<br>TAMPA, FL 33615 | 00092 | 1.00 CLAIMED SECURED<br>250,272.96 CLAIMED UNSECURED<br>250,273.96 TOTAL CLAIMED | 11/21/16 | ** LATE FILED ** |
| 16-12174 | SOUTHEASTERN MILLS, INC.<br>C/O SUTHERLAND<br>ATTN: VALERIE S. SANDERS<br>999 PEACHTREE ST NE, SUITE 2300<br>ATLANTA, GA 30309 | 00013 | 11,798.40 CLAIMED UNSECURED | 10/19/16 | ** LATE FILED ** |
| 16-12175 | SOUTHEASTERN MILLS, INC.<br>C/O SUTHERLAND<br>ATTN: VALERIE S. SANDERS<br>999 PEACHTREE ST NE, SUITE 2300<br>ATLANTA, GA 30309 | 00014 | 11,798.40 CLAIMED UNSECURED | 10/19/16 | ** LATE FILED ** |
| 16-12176 | SOUTHEASTERN MILLS, INC.<br>C/O SUTHERLAND<br>ATTN: VALERIE S. SANDERS<br>999 PEACHTREE ST NE, SUITE 2300<br>ATLANTA, GA 30309 | 00015 | 11,798.40 CLAIMED UNSECURED | 10/19/16 | ** LATE FILED ** |
| 16-12177 | SOUTHEASTERN MILLS, INC.<br>C/O SUTHERLAND<br>ATTN: VALERIE S. SANDERS<br>999 PEACHTREE ST NE, SUITE 2300<br>ATLANTA, GA 30309 | 00016 | 11,798.40 CLAIMED UNSECURED | 10/19/16 | ** LATE FILED ** |
| 16-12178 | SOUTHEASTERN MILLS, INC.<br>C/O SUTHERLAND<br>ATTN: VALERIE S. SANDERS<br>999 PEACHTREE ST NE, SUITE 2300<br>ATLANTA, GA 30309 | 00017 | 11,798.40 CLAIMED UNSECURED | 10/19/16 | ** LATE FILED ** |
| 16-12177 | SOUTHEASTERN PAPER GROUP<br>50 OLD BLACKSTOCK ROAD<br>SPARTANBURG, SC 29301 | 00208 | 12,603.73 CLAIMED UNSECURED | 01/20/17 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18

PAGE:    44

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-12177 | SOUTHERN CALIFORNIA EDISON<br>1551 W SAN BERNARDINO RD<br>COVINA, CA 91722 | 00086 | 185,712.98 CLAIMED UNSECURED | 11/15/16 | ** LATE FILED ** |
| 16-12177 | SOUTHERN CALIFORNIA GAS COMPANY<br>C/O MASS MARKET CREDIT & COLLECTIONS<br>PO BOX 30337<br>LOS ANGELES, CA 90030 | 00176 | 25,870.67 CLAIMED UNSECURED | 12/27/16 | ** LATE FILED ** |
| 16-12177 | SOUTHWEST GAS CORPORATION<br>ATTN: BANKRUPTCY DESK<br>P.O. BOX 1498<br>VICTORVILLE, CA 92393 | 00083 | 7,409.84 CLAIMED UNSECURED | 11/14/16 | ** LATE FILED ** |
| 16-12177 | SPRING BRANCH INDEPENDENT SCHOOL DIST.<br>ATTN: OWEN M SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 00039 | 3,325.34 CLAIMED SECURED | 10/31/16 | ** LATE FILED ** |
| 16-12174 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON, MO 63105 | 00448 | 4,271.36 CLAIMED PRIORITY | 03/27/17 | |
| 16-12174 | STANDARD RESTAURANT EQUIPMENT<br>879 SOUTH 4400 WEST<br>SALT LAKE CITY, UT 84104 | 00152 | 571.07 CLAIMED UNSECURED | 12/21/16 | ** LATE FILED ** |
| 16-12174 | STANDARD RESTAURANT EQUIPMENT<br>879 SOUTH 4400 WEST<br>SALT LAKE CITY, UT 84115 | 00446 | 1,630.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/24/17<br>07/07/17 | DOCKET NUMBER: 931 |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00399 | 591.60 SCHEDULED PRIORITY<br>133.33 CLAIMED UNSECURED | 03/20/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00400 | 1,558.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00401 | 1,617.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00402 | 120.00 CLAIMED UNSECURED | 03/20/17 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00403 | 120.00 CLAIMED ADMINISTRATIVE | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00404 | 120.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00405 | 120.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00406 | 102.60 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00407 | 120.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00408 | 232.49 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00409 | 351.90 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00410 | 125.10 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00411 | 630.00 CLAIMED ADMINISTRATIVE | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00411 | 470.00 CLAIMED UNSECURED | 03/20/17 | |

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00412 | 120.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00413 | 10,231.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00414 | 165.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00415 | 581.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00416 | 69.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00417 | 120.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00418 | 102.60 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00419 | 1,540.00 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00420 | 293.47 CLAIMED ADMINISTRATIVE | 03/20/17 | |
| 16-12174 | STANLEY LOUIS COMPANY, THE<br>2230 AMAPOLA COURT<br>SUITE #6<br>TORRANCE, CA 90501 | 00420 | 956.53 CLAIMED UNSECURED | 03/20/17 | |

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE

CLAIMS REGISTER AS OF 01/03/18                                          PAGE:    47

CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12174 | SUM 1 EFFICIENT AIR CONDITIONING & HEATING, INC. D/B/A JMT MECHANICAL ATTN: JOHN M. TRISTAN 16306 GENTLE SLOPE LANE HOUSTON, TX 77044 | 00224 | 5,657.94 CLAIMED UNSECURED | 01/31/17 | ** LATE FILED ** |
| 16-12174 | SUMMER GREEN LANDSCAPING & 10134 CLOW CREEK RD UNIT 7 PLAINFIELD, IL 60585-8781 | 00346 | 3,743.50 CLAIMED UNSECURED | 03/09/17 | |
| 16-12174 | SUPERCLEAN SERVICE COMPANY, INC. PO BOX 551802 DALLAS, TX 75355 | 00369 | 3,181.00 CLAIMED UNSECURED | 03/16/17 | |
| 16-12174 | SUPERIOR SERVICE CORP 1006 E SOUTH STREET ANAHEIM, CA 92805 | 00484 | 233.09 CLAIMED PRIORITY<br>21,666.27 CLAIMED UNSECURED<br>21,899.36 TOTAL CLAIMED | 10/20/17 | |
| 16-12174 | SUPERIOR SERVICE CORP 1006 E SOUTH STREET ANAHEIM, CA 92805 | 00487 | 233.09 CLAIMED PRIORITY<br>21,666.27 CLAIMED UNSECURED<br>21,899.36 TOTAL CLAIMED | 10/20/17 | |
| 16-12174 | SVF AT FIRST SAN JOSE CORP. EVE H. KARASIK/LEVEN, NEALE, BENDER 10250 CONSTELLATION BLVD. 17 FL LOS ANGELES, CA 90067 | 00467 | 24,018.54 CLAIMED ADMINISTRATIVE<br>701,055.99 CLAIMED UNSECURED<br>725,074.53 TOTAL CLAIMED | 05/15/17 | |
| 16-12177 | SYSCO ATLANTA P.O. BOX 490379 COLLEGE PARK, GA 30349 | 00304 | 1,825.02 SCHEDULED PRIORITY<br>5,805.88 CLAIMED UNSECURED | 03/03/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | SYSCO RIVERSIDE, INC. ATTN: DARRYL S LADDIN 171 17TH STREET NW SUITE 2100 ATLANTA, GA 30363 | 00140 | 19,645.94 CLAIMED UNSECURED | 12/19/16 | ** LATE FILED ** |
| 16-12177 | TARRANT COUNTY C/O ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 00002 | 26,256.80 CLAIMED SECURED | 10/10/16 | CLAIMED UNLIQ<br><br>Amended By Claim Number 351 |
| 16-12177 | TARRANT COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 0C351 | 8,785.70 CLAIMED PRIORITY | 03/10/17 | CLAIMED UNLIQ<br>AMENDS CLAIM #2 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18                                                                                           PAGE:     48

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                 CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 16-12174 | TAYLOR FREEZERS OF SO. CA. INC<br>6825 E. WASHINGTON BLVD.<br>CITY OF COMMERCE, CA 90040 | 00357 | 791.18 SCHEDULED UNSECURED<br>791.18 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | TB2 SERVICES, INC<br>3250 W STORY RD, SUITE 102<br>IRVING, TX 75038 | 00074 | 11,419.79 CLAIMED UNSECURED | 11/10/16 | ** LATE FILED ** |
| 16-12177 | TEMECULA VALLEY BACKFLOW, INC.<br>PO BOX 890068<br>TEMECULA, CA 92589 | 00356 | 696.00 SCHEDULED UNSECURED<br>696.00 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | TEMPLEMAN, BARBARA<br>C/O FRIEDLAND & ASSOCIATES<br>ATTN: LEE FRIEDLAND, ESQ<br>707 NE 3RD AVE, SUITE 201<br>FORT LAUDERDALE, FL 33311 | 00202 | 250,000.00 CLAIMED UNSECURED | 01/19/17 | ** LATE FILED ** |
| 16-12177 | TERRE SOLUTIONS LLC<br>3746 ZACHARY ST<br>NEW PORT RICHEY, FL 34655 | 00129 | 25,419.05 CLAIMED UNSECURED | 12/15/16 | Amended By Claim Number 169 |
| 16-12177 | TERRE SOLUTIONS LLC<br>3746 ZACHARY ST<br>NEW PORT RICHEY, FL 34655 | 00169 | 25,419.05 CLAIMED UNSECURED | 12/27/16 | ** LATE FILED **<br>AMENDS CLAIM #129 |
| 16-12174 | THIELE TECHNOLOGIES<br>315 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | 00067 | 7,495.09 CLAIMED UNSECURED | 11/08/16 | ** LATE FILED ** |
| 16-12174 | TLC PLUMBING & UTILITY<br>5000 EDITH NE<br>ALBUQUERQUE, NM 87107 | 00372 | 10.00 SCHEDULED PRIORITY<br>42.37 CLAIMED ADMINISTRATIVE | 03/16/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12174 | TLC PLUMBING & UTILITY<br>5000 EDITH NE<br>ALBUQUERQUE, NM 87107 | 00372 | 0.00 SCHEDULED<br>622.83 CLAIMED UNSECURED | 03/16/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | TOTAL QUALITY LOGISTICS, LLC<br>ATTN: JOSEPH B WELLS<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | 00215 | 4,250.00 CLAIMED UNSECURED | 01/27/17 | ** LATE FILED ** |
| 16-12177 | TOTAL REFRIGERATION GASKETS<br>2205 PLATINUM ROAD<br>APOPKA, FL 32703 | 00251 | 622.46 SCHEDULED UNSECURED<br>1,239.60 CLAIMED UNSECURED | 02/27/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | TRIMARK ROBERTCLARK<br>P.O. BOX 515726<br>LOS ANGELES, CA 90051-5131 | 00338 | 18,030.29 CLAIMED UNSECURED | 03/07/17 | |

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127          CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12174 | TRINIDAD BENHAM CORPORATION<br>ATTN: KEITH LOVE<br>3650 S YOSEMITE ST, SUITE 300<br>DENVER, CO 80237 | 00334 | 5,480.25 CLAIMED UNSECURED | 02/23/17 | |
| 16-12177 | TRIPLE A PUMPING & JETTING SERVICES INC<br>P.O. BOX 1147<br>ORANGE, CA 92856 | 00287 | 12,074.00 SCHEDULED UNSECURED<br>12,876.62 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | TSN, INC.<br>CLEANNET OF THE NORTHWEST<br>7320 SW HUNZIKER RD<br>SUITE 208<br>PORTLAND, OR 97223-2301 | 00300 | 1,660.00 SCHEDULED UNSECURED<br>2,795.63 CLAIMED UNSECURED | 03/01/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | TUNDRA RESTAURANT SUPPLY<br>BIN 010198<br>MILWAUKEE, WI 53288 | 00023 | 24,734.09 CLAIMED UNSECURED | 10/24/16 | ** LATE FILED ** |
| 16-12174 | TUNDRA RESTAURANT SUPPLY<br>ATTN: SEAN WALKER<br>607 W. DEMPSTER ST.<br>MOUNT PROSPECT, IL 60056 | 00131 | 21,322.34 CLAIMED UNSECURED | 12/15/16 | ** LATE FILED ** |
| 16-12174 | TUSCON ELECTRIC POWER COMPANY<br>C/O ADAM MELTON<br>88 E BROADWAY BLVD, MAIL STOP HQE910<br>TUCSON, AZ 85701 | 00206 | 11,266.76 CLAIMED UNSECURED | 01/20/17 | ** LATE FILED ** |
| 16-12177 | TUXTON CHINA INC.<br>21011 COMMERCE POINT DRIVE<br>WALNUT, CA 91789 | 00282 | 4,013.64 SCHEDULED UNSECURED<br>4,073.84 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | TWC SERVICES, INC.<br>C/O JEFFREY W. COURTER<br>700 WALNUT STREET, STE 1600<br>DES MOINES, IA 50309 | 00471 | 265,391.89 CLAIMED UNSECURED | 06/19/17 | |
| 16-12177 | TXU ENERGY RETAIL COMPANY LLC<br>PO BOX 650393<br>DALLAS, TX 75265 | 00157 | 435.56 CLAIMED UNSECURED | 12/22/16 | ** LATE FILED ** |
| 16-12174 | TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD.<br>INDIANAPOLIS, IN 46256 | 00469 | 2,659.19 CLAIMED UNSECURED | 05/23/17 | |
| 16-12177 | U.S. BANK, N.A.<br>D/B/A U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID ST<br>MARSHALL, MN 56258 | 00143 | 114,073.53 CLAIMED SECURED | 12/12/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 01/03/18                                                                                                    PAGE:     50

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                         CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 16-12177 | UL LLC<br>C/O LEGAL DEPARTMENT<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | 00018 | 14,250.00 CLAIMED UNSECURED | 10/14/16 | ** LATE FILED ** |
| 16-12177 | UL LLC<br>C/O CHARLES A. REGO, ESQ.<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | 00120 | 14,250.00 CLAIMED UNSECURED | 12/02/16 | ** LATE FILED **<br><br>Duplicate of Claim Number 18 |
| 16-12174 | VALASSIS, INC.<br>ATTN: R. MICHELE PINCKNEY<br>ONE TARGETING CENTRE<br>WINDSOR, CT 06095 | C0188 | 167,817.40 CLAIMED UNSECURED | 01/09/17 | ** LATE FILED ** |
| 16-12177 | VESTCO FOOD EQUIPMENT, INC<br>1220 INDUSTRIAL AVE<br>ESCONDIDO, CA 92029-1422 | 00354 | 4,551.04 SCHEDULED UNSECURED<br>4,351.04 CLAIMED UNSECURED | 03/13/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | VITA PAKT CITRUS PRODUCTS<br>P.O. BOX 309<br>COVINA, CA 91723 | 00288 | 7,004.80 SCHEDULED UNSECURED<br>2,631.80 CLAIMED UNSECURED | 02/28/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | VOLLRATH COMPANY INC<br>75 REMITTANCE DRIVE<br>SUITE 3022<br>CHICAGO, IL 60675-3022 | 00367 | 152.74 SCHEDULED PRIORITY<br>926.38 CLAIMED ADMINISTRATIVE | 03/15/17<br>06/01/17 | DOCKET NUMBER: 861 |
| 16-12177 | VOLLRATH COMPANY INC<br>75 REMITTANCE DRIVE<br>SUITE 3022<br>CHICAGO, IL 60675-3022 | 00367 | 0.00 SCHEDULED<br>125.70 CLAIMED UNSECURED | 03/15/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12177 | WADDINGTON NORTH AMERICA, INC.<br>ATTN: WNA CREDIT DEPT<br>6 OMNI WAY<br>CHELMSFORD, MA 01824 | 00142 | 5,885.90 CLAIMED UNSECURED | 12/12/16 | ** LATE FILED ** |
| 16-12177 | WAKE COUNTY REVENUE DEPARTMENT<br>301 S MCDOWELL ST, SUITE 3800<br>RALEIGH, NC 27601 | 00119 | 7,269.42 CLAIMED PRIORITY | 12/05/16 | ** LATE FILED ** |
| 16-12174 | WALDINGER CORPORATION, THE<br>C/O JEFFREY W. COURTER<br>700 WALNUT STREET, STE 1600<br>DES MOINES, IA 50309 | 00472 | 49,413.06 CLAIMED UNSECURED | 06/19/17 | |
| 16-12177 | WATTS UP LIGHTING<br>9320 JOHNSON DRIVE<br>MERRIAM, KS 66203 | 00289 | 856.29 SCHEDULED UNSECURED<br>856.29 CLAIMED UNSECURED | 03/01/17<br>05/17/17 | DOCKET NUMBER: 822 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE                                                                                      PAGE:    51
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                     CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-12177 | WELLS FARGO EQUIPMENT FINANCE<br>A DIVISION OF WELLS FARGO BANK, N.A.<br>300 TRI-STATE INTERNATIONAL<br>SUITE 400<br>LINCOLNSHIRE, IL 60069 | 00457 | 3,363.56 CLAIMED UNSECURED | 04/24/17 | |
| 16-12174 | WILSON/DUTY ASSOCIATES INC.<br>1410 NEPTUNE AVE.<br>ENCINITAS, CA 92024 | 00219 | 20,419.96 CLAIMED UNSECURED | 01/30/17 | ** LATE FILED ** |
| 16-12177 | WILSON/DUTY ASSOCIATES INC.<br>1410 NEPTUNE AVE.<br>ENCINITAS, CA 92024 | 00431 | 20,419.96 CLAIMED UNSECURED | 03/20/17 | |
| 16-12174 | WILSON/DUTY ASSOCIATES INC.<br>1410 NEPTUNE AVE.<br>ENCINITAS, CA 92024 | 00432 | 20,419.96 CLAIMED UNSECURED | 03/20/17 | |
| 16-12177 | WOODLANDS METRO CENTER MUD, THE<br>ATTN: MICHAEL J DARLOW<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 00040 | 286.51 CLAIMED SECURED | 10/31/16 | ** LATE FILED ** |
| 16-12177 | WOODLANDS ROAD UTILITY DISTRICT #1, THE<br>ATTN: MICHAEL J DARLOW<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 00037 | 595.94 CLAIMED SECURED | 10/31/16 | ** LATE FILED ** |
| 16-12174 | YESCO<br>5119 CAMERON ST<br>LAS VEGAS, NV 89118 | 03041 | 11,197.87 CLAIMED UNSECURED | 10/31/16 | ** LATE FILED ** |
| 16-12174 | YOSSI BOUZAGLO<br>JOEY'S LOCKSMITH<br>P.O. BOX 48666<br>LOS ANGELES, CA 90048 | 00316 | 1,500.00 CLAIMED UNSECURED | 03/06/17 | |
| 16-12174 | YOUR ENVIRONMENTAL SOLUTION, LLC<br>2211 2ND AVE NW<br>CULLMAN, AL 35058-0471 | 00239 | 7,170.68 CLAIMED UNSECURED<br>7,179.68 TOTAL CLAIMED | 02/21/17 | Claim out of balance |
| 16-12174 | YOUR ENVIRONMENTS SOLUTION INC<br>428 5TH STREET<br>ORLANDO, FL 32824 | 00292 | 4,012.50 SCHEDULED UNSECURED<br>4,012.50 CLAIMED UNSECURED | 03/01/17<br>05/17/17 | DOCKET NUMBER: 822 |
| 16-12174 | YUEN, NANCY<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | 00388 | 88.00 CLAIMED UNSECURED | 03/20/17 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/03/18

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127        CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-12174 | ZIMMERMAN PROPERTIES, INC<br>C/O SANFORD J. GERMAINE, P.C.<br>4040 EAST CAMELBACK ROAD, SUITE 110<br>PHOENIX, AZ 85018 | 00297 | 3,782.74 CLAIMED UNSECURED | 02/28/17 | |
| 16-12174 | ZURICH AMERICAN INSURANCE COMPANY<br>PO BOX 68549<br>SCHAUMBURG, IL 60196 | 00443 | 0.00 CLAIMED UNSECURED | 03/17/17 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - FRESH-G RESTAURANT INTERMEDIATE
CHAPTER 11 CASE NO. 16-12174  (CSS) JOINTLY ADMINISTERED
DEBTOR:  FRESH-G RESTAURANT INTERMEDIATE HOLDING,, 15822 BERNARDO CENTER DRIVE SUITE A, SAN DIEGO, CA 92127                    CASE FILE DATE: 10/03/16
ATTORNEY: YOUNG, CONAWAY, STARGATT & TAYLOR, RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 302-571-6600 ATTN: KENNETH J. ENOS

TOTALS FOR CASE NO. : 16-12174 (CSS) JOINTLY ADMINISTERED
DEBTOR: FRESH-G RESTAURANT INTERMEDIATE HOLDING,

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 28 | 256,921.40 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 80 | 335,217.75 |
| | | | | |
| Total Scheduled | | | 136 | 592,139.15 |
| | | | | |
| Claimed | - | ADMINISTRATIVE | 66 | 856,484.64 |
| | - | PRIORITY | 29 | 431,243.80 |
| | - | SECURED | 32 | 630,190.24 |
| | - | UNSECURED | 393 | 26,124,155.84 |
| | | | | |
| Total Claimed | | | 529 | 28,042,074.52 |
| | | | | |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 1 | 12,204.76 |
| | | | | |
| Total Allowed | | | 2 | 12,204.76 |
| | | | | |
| Total Expunged | | | 7 | 1,581,008.35 |
| | | | | |
| Total Withdrawn | | | 14 | 62,602.17 |

EPIQ BANKRUPTCY SOLUTIONS, LLC